IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| PLAINTIFFS LISTED ON ATTACHMENT A | : | Case No.: PLEASE SEE ATTACHMENT A |
| | : | |
| Plaintiffs, | : | FILED |
| | : | |
| vs. | : | MAR 19 2012 |
| | : | |
| GENERAL ELECTRIC COMPANY, *et al.* | : | MICHAEL E. KUNZ, Clerk |
| | : | By_____ Dep. Clerk |
| Defendant. | : | |

<u>PLAINTIFFS' MOTION FOR DISMISSAL</u>

The Plaintiffs listed on Attachment A, by and through counsel, move this Court to enter an Order dismissing their Complaints, without prejudice, against Defendant General Electric Company only, with each party to bear their own costs.

Respectfully Submitted

By:    /s/  Kip A. Harbison

Kip A. Harbison, Esq.
GLASSER & GLASSER, P.L.C.
Crown Center, Suite 600
580 East Main Street
Norfolk, Virginia 23510

SO ORDERED.

Eduardo C. Robreno,
United States District Judge

**MAR 1 6 2012**

Date

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| Plaintiff Name | EDPA No. |
| --- | --- |
| Cisneros, Anthony A. | 06-60001 |
| Culjat, John R. | 06-60002 |
| Dalbec, Robert A. | 06-60003 |
| Grogan, John C. | 06-60006 |
| Halunen, Donald Mathew | 06-60007 |
| Henderson, Arthur W. | 06-60009 |
| Kinney, Lester E. | 06-60010 |
| Lemen, William | 06-60011 |
| Malmquist, Leonard E. | 06-60012 |
| Lott, Richard L. | 06-60013 |
| White, James Thomas | 06-60015 |
| Young, Daniel L. | 06-60016 |
| Cross, Clarence T. | 06-60019 |
| Devlin, James J. | 06-60020 |
| Herdt, John C. | 06-60021 |
| Homann, Rollin L. | 06-60022 |
| Williams, Gerald D. | 06-60023 |
| Bachtell, George A. | 06-60025 |
| Armstrong, Bobby J. | 06-60030 |
| Benitez, Herman R. | 06-60032 |
| Branch, Clifford J. | 06-60033 |
| Lynch, William K. | 06-60037 |
| Pittroff, Conrad Joseph | 06-60038 |
| Sloan, Thomas B. | 06-60042 |
| Stevens, Hubert E. | 06-60043 |
| Unglesbee, Rodney D. | 06-60044 |
| Verdugo, Louis, Jr. | 06-60045 |
| Cooke, Verdie Dean, Sr. | 06-60049 |
| Copeland, William L. | 06-60050 |
| Cutsail, Robert L. | 06-60051 |
| Haskins, Hartsel F. | 06-60053 |
| Hoecker, William H. | 06-60054 |
| Hogan, Carlos G. | 06-60055 |
| Howell, Charles W. | 06-60056 |
| Lea, William R. | 06-60057 |
| Ligman, Lawrence V. | 06-60058 |
| Loetscher, William D. | 06-60060 |
| Long, Donald J. | 06-60061 |
| Manska, Howard Walter | 06-60063 |
| Martin, James R. | 06-60064 |
| McEntee, Robert W. | 06-60065 |
| McGinn, Peter | 06-60066 |
| Miller, Mearl M. | 06-60067 |
| Morgan, George D. | 06-60070 |
| Parnell, Tolbert L. | 06-60073 |
| Peters, George E. | 06-60074 |
| Pluth, Richard M. | 06-60075 |
| Poppert, Robert | 06-60076 |
| Rockwell, Robert Paul | 06-60078 |
| Scudder, Floyd M. | 06-60081 |
| Smith, Robert Lee | 06-60083 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Sogard, James E. | 06-60085 |
| Vieyra, Plasido J. | 06-60087 |
| Wegler, Donald E., Sr. | 06-60088 |
| York, Perry W. | 06-60090 |
| Babcock, Fount T. | 06-60091 |
| Burnett, Gerald L. | 06-60092 |
| Canby, Melvin R. | 06-60093 |
| Crouch, Charlie R. | 06-60095 |
| Erskine, Ralph G. | 06-60098 |
| Studt, Loren D. | 06-60104 |
| Alexander, Jerry | 06-60107 |
| Adams, Robert Lee, Jr. | 06-60108 |
| Fife, Raymond J. | 06-60109 |
| Brown, John P. | 06-60112 |
| Martinez, Rudy B. | 06-60113 |
| McLaughlin, William E., Jr. | 06-60114 |
| Lenhart, William R. | 06-60118 |
| Orme, Lonnie H. | 06-60119 |
| Potter, Robert L. | 06-60120 |
| Van Fleet, David A. | 06-60126 |
| Poland, Gene T., Sr. | 06-60128 |
| Hutchison, William V. | 06-60130 |
| McCarty, Robert M., Sr. | 06-60131 |
| Klein, Edwin B. | 06-60133 |
| Cullinan, John E. | 06-60135 |
| Culver, Terry R. | 06-60136 |
| Cunningham, Thomas V., Jr. | 06-60137 |
| Hansen, James Leland | 06-60138 |
| Kennedy, Shirley J. | 06-60140 |
| Kupser, Phillip J. | 06-60142 |
| Leslie, Leland R. | 06-60144 |
| Struck, Robert E. | 06-60151 |
| Calderone, Fernando | 06-60152 |
| Mullins, John L. | 06-60153 |
| Chavez, Mauricio, Sr. | 06-60154 |
| Cossick, Philip A. | 06-60156 |
| Gerard, Stephen R. | 06-60157 |
| Gibson, Jack R. | 06-60159 |
| Gonzales, Jose Maria Sanchez | 06-60160 |
| Herman, Gerald E. | 06-60161 |
| McKinnon, Forest G. | 06-60164 |
| Younkman, John R. | 06-60166 |
| Kleinkauf, Donald E. | 06-60167 |
| Logsdon, William M. | 06-60168 |
| Kasler, Joe G. | 06-60174 |
| Zalinski, Edward A. | 06-60176 |
| Zinn, Monte R. | 06-60177 |
| Ermen, Willie John | 06-60181 |
| Van Voltinburg, Eugene H. | 06-60183 |
| Arthur, William Burhl | 06-60184 |
| Durbin, James H. | 06-60188 |
| Grittman, Noel D. | 06-60191 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| McGill, Veryle E. | 06-60200 |
| Nail, Duane H. | 06-60202 |
| Robinson, Bill Brooke | 06-60204 |
| Schroeder, Charles T., Jr. | 06-60206 |
| Weese, Delbert B. | 06-60209 |
| Zani, Lawrence E. | 06-60210 |
| Deacon, Lorne A. | 06-60211 |
| Dominguez, Pedro, Jr. | 06-60218 |
| Felling, Eugene B. | 06-60219 |
| Peterson, Merle L. | 06-60220 |
| Davidson, Shepsel, Jr. | 06-60229 |
| Baker, Donald R. | 06-60233 |
| Brown, James O. | 06-60241 |
| Cocke, Shelby I. | 06-60243 |
| Collier, Harold D. | 06-60244 |
| DePriest, Paul E. | 06-60246 |
| Eckes, Edward N. | 06-60248 |
| Elliott, Clyde W. | 06-60249 |
| Hester, Thomas J., Sr. | 06-60252 |
| Jowers, W. O. | 06-60254 |
| Lynch, Donald J. | 06-60256 |
| Magnison, William J. | 06-60257 |
| Sullivan, Jackie Lloyd | 06-60259 |
| Thacker, Dennis F. | 06-60260 |
| Epps, Harlan L. | 06-60268 |
| Fuller, Ronald M. | 06-60270 |
| Huggins, Herman E. | 06-60272 |
| Kelly, James R. | 06-60273 |
| Satchell, Robert H. | 06-60274 |
| Wicke, James R. | 06-60277 |
| Thompson, Norman R. | 06-60278 |
| Snow, Frank L. | 06-60280 |
| Steele, Eugene D. | 06-60281 |
| Mize, George Nathan, Sr. | 06-60284 |
| Durham, Freeman | 06-60287 |
| Fuller, Donnie P., Sr. | 06-60288 |
| Jackson, Gene H. | 06-60289 |
| Reed, Kenneth L. | 06-60291 |
| Schlup, Leonard K. | 06-60292 |
| Serre, Donald J. | 06-60293 |
| Tregnago, Jimmie A. | 06-60294 |
| Masden, Kenneth S. | 06-60299 |
| Douglas, Slade, Jr. | 06-60302 |
| Kalebaugh, Richard O. | 06-60303 |
| Moak, Wallace R. | 06-60305 |
| Thor, Robert G. | 06-60307 |
| Peele, Hubert S. | 06-60394 |
| Bailey, James D. | 06-60397 |
| Booker, Bennett, Jr | 06-60399 |
| Cauthen, Kenneth M. | 06-60401 |
| Dombovy, Joseph L. | 06-60404 |
| Duncan, Howard O., Sr. | 06-60405 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Gonzales, Vincent | 06-60407 |
| Layton, James | 06-60411 |
| Martin, Thomas G. | 06-60412 |
| McCain, Richard L. | 06-60413 |
| Parham, Herbert | 06-60416 |
| Parker, George H. | 06-60417 |
| Puckett, Orville B. | 06-60419 |
| Roberts, Beverley E. | 06-60420 |
| Schell, William | 06-60422 |
| Straight, Ray Elver | 06-60424 |
| Tomko, Daniel T. | 06-60427 |
| Scalf, Ronald D. | 06-60439 |
| Stefanovsky, Frederick G. | 06-60440 |
| Walker, Sterling H. | 06-60441 |
| Asbell, Seaton W. | 06-60443 |
| Fox, Gilbert D. | 06-60449 |
| Hovatter, Alfred P. | 06-60453 |
| Hurd, Berkley T. | 06-60455 |
| Kuhn, Francis E. | 06-60456 |
| Steger, Robert L. | 06-60457 |
| Abel, Frederick J. | 06-60458 |
| Adamson, Ronald D. | 06-60459 |
| Adkins, Archie L. | 06-60460 |
| Adkins, Estell G. | 06-60461 |
| Albrecht, John R. | 06-60464 |
| Alfonsi, Victor J. | 06-60465 |
| Allen, James, Jr. | 06-60466 |
| Ambrose, Ernest | 06-60468 |
| Amundson, Roy E. | 06-60469 |
| Anderson, Everett Roger | 06-60470 |
| Anderson, Russell J. | 06-60471 |
| Andreu, Elmo Paul | 06-60472 |
| Andrews, John J. | 06-60473 |
| Andrews, Robert N. | 06-60474 |
| Anglin, Joseph Edgar | 06-60475 |
| Armstrong, Wallace G. | 06-60477 |
| Arolin, Carl | 06-60480 |
| Mock, Herbert L. | 06-60507 |
| Crews, Sidney E. | 06-60526 |
| Johnson, Bobbie | 06-60527 |
| Reel, Roy James | 06-60528 |
| Ratcliff, Gerald L. | 06-60531 |
| Crooks, Lester Gerald | 06-60532 |
| Wilson, John R. | 06-60533 |
| Linley, Dewey A. | 06-60534 |
| Hoelz, Murray J. | 06-60536 |
| Veal, John T., Jr. | 06-60537 |
| Rice, Stephen L., Sr. | 06-60538 |
| Ingratta, Armando C. | 06-60539 |
| Bryant, Paul N. | 06-60540 |
| Stalvey, John H. | 06-60541 |
| Humrickhouse, A. Bruce | 06-60542 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Bader, Marvin H. | 06-60543 |
| Economy, James T. | 06-60544 |
| Jenkins, Isaac David | 06-60546 |
| Cormier, Edward J. | 06-60549 |
| Huttel, Robert F. | 06-60550 |
| Deyo, James J., Sr. | 06-60551 |
| Corcoran, John J., Jr. | 06-60552 |
| Kreipe, Calvin G. | 06-60554 |
| Simmons, Curtis O. | 06-60557 |
| Duffy, Joseph B. | 06-60558 |
| Dobbs, Thomas L. | 06-60560 |
| Craft, Charles R. | 06-60562 |
| Childs, Billy L. | 06-60566 |
| Garvey, Charles P. | 06-60567 |
| Lott, Cleon | 06-60673 |
| Harris, LeRoy L. | 06-60675 |
| Conwell, Francis E. | 06-60689 |
| Rath, Lyle D. | 06-60693 |
| Harwell, Jack Ren | 06-60698 |
| Simmons, Donald L. | 06-60704 |
| Evans, Ray M. | 06-60710 |
| Fallova, Mike A. | 06-60711 |
| Wilkins, Barney F. | 06-60726 |
| Harper, Robert | 06-60737 |
| Bateman, James L. | 06-60743 |
| Lowman, Wesley W. | 06-60748 |
| Hosier, Robert L. | 06-60754 |
| Risheill, John H. | 06-60761 |
| Hinkle, James H. | 06-60765 |
| Baker, Oscar Ray | 06-60773 |
| Woodruff, William A. | 06-60779 |
| Bell, Robert R. | 06-60787 |
| Harris, Billy J. | 06-60794 |
| Lish, Roland E. | 06-60796 |
| Martzolf, George Henry | 06-60801 |
| Pierson, Lorel C. | 06-60803 |
| Petrick, Victor G. | 06-60807 |
| Zamaites, Harold R. | 06-60809 |
| Burman, Paul A. | 06-60812 |
| Castel, Raymond R. | 06-60814 |
| Ingle, Woodrow T., Jr. | 06-60816 |
| Larson, Roger L. | 06-60823 |
| Lawrence, John M. | 06-60824 |
| Sheppard, Johnny Samuel | 06-60826 |
| Wingate, Ray E. | 06-60828 |
| Burns, Donald C. | 06-60831 |
| Compton, Charles W. | 06-60833 |
| Johnson, James W. | 06-60838 |
| Lewis, Harold T. | 06-60839 |
| Lee, Rex A. | 06-60840 |
| Roebuck, Milford T. | 06-60841 |
| Weatherly, James H. | 06-60842 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Wardlow, James M. | 06-60844 |
| Jones, Robert G. | 06-60845 |
| Votava, Ward J. | 06-60846 |
| Isaacs, Wilburn D. | 06-60848 |
| Richmond, Mack B. | 06-60849 |
| Uzarek, Gerald A. | 06-60852 |
| Hamilton, David H. | 06-60855 |
| Hoemberg, Frederick W. | 06-60857 |
| Forner, Clifford Lee | 06-60858 |
| White, Claude Norman | 06-60861 |
| Foryziak, Eugene A. | 06-60862 |
| McBee, Farris L. | 06-60864 |
| Preston, John R. | 06-60865 |
| Davidson, Paul M., Sr. | 06-60866 |
| Hunter, Donald E. | 06-60868 |
| Cunningham, Lloyd M. | 06-60874 |
| Hallouer, John C. | 06-60876 |
| Hanson, Lloyd Edwin | 06-60878 |
| Bethke, Elmer J., Jr. | 06-60880 |
| Koch, Loyd E. | 06-60884 |
| Seigley, Benjamin D. | 06-60885 |
| Smutzer, John M. | 06-60886 |
| Tibbitts, James D. | 06-60887 |
| Douglass, Dickie R. | 06-60890 |
| Neitzel, Daryl L. | 06-60893 |
| Hansen, Robert G. | 06-60895 |
| Payne, Ralph R. | 06-60910 |
| Sanchez, Juan J. | 06-60911 |
| Stalnaker, Bernard D. | 06-60912 |
| Vierling, Eugene G. | 06-60916 |
| Welch, Larry T. | 06-60918 |
| Kuhn, Jeffrey W. | 06-60920 |
| Seufert, Herman J., Jr. | 06-60923 |
| Snedeker, Charley B. | 06-60924 |
| Stocco, John R. | 06-60925 |
| Barron, Daniel S. | 06-60929 |
| Beaty, Duane A. | 06-60930 |
| Bennett, Richard W. | 06-60931 |
| Blackerby, George R. | 06-60932 |
| Tanner, Guy V. | 06-60936 |
| Skoog, Kenneth Karl | 06-60939 |
| Reeder, Everett Wiley | 06-60942 |
| Pugh, Carlton E. | 06-60943 |
| Parlier, Donnie Garland | 06-60944 |
| Lyons, Lerry | 06-60946 |
| Hoffman, George W., Jr. | 06-60948 |
| Gritton, Marvin L. | 06-60949 |
| Gage, Roy Leo | 06-60950 |
| Fuller, Joe L. | 06-60951 |
| Freeman, Robert E. | 06-60952 |
| Fly, John W. | 06-60954 |
| Dobson, John C. | 06-60955 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Dagendesh, William Charles | 06-60959 |
| Clawson, Gary D. | 06-60961 |
| Bousman, Allen M. | 06-60965 |
| Blair, Bowen C. | 06-60966 |
| Babbitt, Floyd L. | 06-60967 |
| Thomas, Robert V. | 06-60969 |
| Gochenour, James W. | 06-60971 |
| Ross, George C., Jr. | 06-60973 |
| Dial, Delbert | 06-60974 |
| Bohm, Earl H. | 06-60975 |
| Jensen, Charles W. | 06-60976 |
| Madsen, Odell J., Jr. | 06-60977 |
| Hacker, Charles W. | 06-60979 |
| Ermen, Willie John | 06-60980 |
| Cresgy, William E. | 06-60982 |
| Canham, Chester L. | 06-60984 |
| Brooks, Ronnie W. | 06-60985 |
| Bartkowski, Frank E. | 06-60986 |
| Baca, Mauricio | 06-60987 |
| Aragon, Fermin | 06-60989 |
| Rasch, Stephen P. | 06-60991 |
| Pahlke, Albert S. | 06-60993 |
| Mabine, Davie L. | 06-60996 |
| Lung, Binas W. | 06-60997 |
| Lee, David W. | 06-60999 |
| Duncan, Terry B. | 06-61002 |
| Aguilar, Rudy F. | 06-61006 |
| Jaramillo, Andres C. | 06-61012 |
| Carter, Bruce | 06-61013 |
| West, Richard A. | 06-61018 |
| Weigle, Ernest Raymond, Jr. | 06-61019 |
| Leitz, John A. | 06-61024 |
| Marcum, Haskel | 06-61025 |
| Mitchell, James H. | 06-61027 |
| Moore, Kenneth E., Jr. | 06-61029 |
| Niland, Thomas J. | 06-61030 |
| Stephens, Wilson S. | 06-61032 |
| Swope, Larry L. | 06-61033 |
| Wolfe, Raymond A. | 06-61035 |
| Kruczewski, Julius C. | 06-61036 |
| Peterson, Ronald E. | 06-61037 |
| Riley, Thomas M. | 06-61038 |
| Sabers, Terry A. | 06-61039 |
| Burroughs, Willis F., Jr. | 06-61044 |
| Carpenter, Willie O. | 06-61045 |
| Gee, Jack A. | 06-61048 |
| Hagerman, Delmar P. | 06-61050 |
| Jones, Harold Blaine | 06-61052 |
| Kelly, Harold R. | 06-61054 |
| McRae, A. D., Jr. | 06-61055 |
| Mullins, William W. | 06-61056 |
| Appel, Paul J. | 06-61059 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Deboever, Leroy R. | 06-61062 |
| Broadbent, Larry D. | 06-61065 |
| Christian, Bill R. | 06-61066 |
| Coleman, John M. | 06-61067 |
| Espinoza, Felix P. | 06-61069 |
| Grimes, George K. | 06-61072 |
| Knight, Victor M. | 06-61073 |
| Poninski, Michael A. | 06-61074 |
| Schmidt, Herman E. | 06-61075 |
| Stair, Donald L. | 06-61077 |
| Stephens, William B. | 06-61078 |
| White, Jackie Ray | 06-61080 |
| Ridley, Thomas E. | 06-61082 |
| Thompson, Joseph T. | 06-61083 |
| Wilson, Donald G. | 06-61084 |
| Strader, Arthur L. | 06-61087 |
| Nash, Finis K. | 06-61089 |
| Norwood, Robert D. | 06-61090 |
| Stiver, Clarence W. | 06-61095 |
| Tarnovich, Ron J. | 06-61096 |
| Collier, James N. | 06-61097 |
| Connor, Thomas H. | 06-61098 |
| Ellis, Teddy M. | 06-61099 |
| Vogrin, Gary S. | 06-61102 |
| Lodermeier, Jakie | 06-61106 |
| Peralta, Heriberto | 06-61107 |
| Rael, Albert J. | 06-61108 |
| Fatkin, Earl L. | 06-61109 |
| Edwards, Carl E. | 06-61114 |
| Dunn, William F., Jr. | 06-61115 |
| Friday, William E. | 06-61120 |
| Frizzell, James Allen | 06-61121 |
| Downing, Thomas Jay | 06-61122 |
| Dolan, Ronald H. | 06-61124 |
| Jones, Charles R., Sr. | 06-61132 |
| Flees, George N. | 06-61138 |
| Fitzgerald, Burke H. | 06-61139 |
| Fournier, Albert L. | 06-61140 |
| Seeders, Jimmy H. | 06-61145 |
| Marlow, Luther N. | 06-61146 |
| Dawkins, Robert F. | 06-61148 |
| Snead, Wesley L., Sr. | 06-61151 |
| Coy, Andrew B., Jr. | 06-61160 |
| Cox, Elmer E. | 06-61162 |
| Bosley, Robert A. | 06-61171 |
| Clark, James E. | 06-61179 |
| Flathers, Lester G. | 06-61185 |
| Ford, Truman T. | 06-61187 |
| Fox, Billy Mac | 06-61191 |
| Strain, Wylie E. | 06-61194 |
| Warren, Dean J. | 06-61197 |
| Wood, Jack C. | 06-61199 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Young, Walter E. | 06-61200 |
| Abbott, Dean E. | 06-61201 |
| Abbott, William H. | 06-61202 |
| Atkins, Ray D. | 06-61204 |
| Baines, James L. | 06-61205 |
| Bartik, William M. | 06-61206 |
| Bayne, Thomas E. | 06-61207 |
| Carroll, Donald | 06-61208 |
| Coon, James R. | 06-61211 |
| Cordell, Charles H. | 06-61212 |
| Gilkes, Colson F. | 06-61217 |
| Gossett, Gene R. | 06-61218 |
| Guyer, Sherwood J. | 06-61220 |
| Harmon, William N. | 06-61221 |
| Hartley, Wilfred R. | 06-61222 |
| McCullough, Lloyd J. | 06-61225 |
| Poston, Donald F. | 06-61230 |
| Rennels, Rex L. | 06-61232 |
| Rodger, Louis R. | 06-61234 |
| Sager, Earl J. | 06-61235 |
| Sears, Raymond Earl | 06-61236 |
| Stelck, Lionel Lester | 06-61240 |
| Floyd, James R., Jr. | 06-61243 |
| Hamilton, Ronald P. | 06-61244 |
| Johnson, Henry Louis | 06-61245 |
| Phifer, Heath Traywick | 06-61248 |
| Smith, Nelson W. | 06-61249 |
| Stanley, Robert E. | 06-61250 |
| Talley, David L. | 06-61252 |
| Bain, Forrest L. | 06-61253 |
| Coers, Oliver J. | 06-61254 |
| Garrott, Martin W. | 06-61257 |
| Harker, Eugene D., Sr. | 06-61260 |
| Hersman, Charles S. | 06-61262 |
| Stewart, Carroll L. | 06-61264 |
| Duncan, William B. | 06-61267 |
| Starkey, Wilbur L. | 06-61272 |
| Carter, Charles W. | 06-61276 |
| Spencer, Charles L. | 06-61277 |
| Houck, John B. | 06-61280 |
| Teets, Stanley E. | 06-61284 |
| Rains, Hershel L. | 06-61288 |
| Fouche, Lester C. | 06-61295 |
| Ross, Jerome D. | 06-61319 |
| Hicks, Harvey E. | 06-61330 |
| Heckman, Harold S. | 06-61331 |
| Heffner, William H. | 06-61332 |
| Hatcher, Richard C. | 06-61336 |
| Hazlett, Robert W. | 06-61338 |
| Hayes, James W. | 06-61339 |
| Jordan, Donald E. | 06-61340 |
| Keller, Haven E. | 06-61343 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Jouppi, John M. | 06-61345 |
| Jones, Bernard A. | 06-61346 |
| Jensen, Robert Deggeller | 06-61348 |
| Janko, Walter J. | 06-61349 |
| Imgrund, William E. | 06-61350 |
| Inscore, Albert William | 06-61351 |
| Jackson, Allen Ray | 06-61352 |
| Jamison, Charles Lester | 06-61354 |
| Holibaugh, David Paul | 06-61356 |
| Hill, George W. | 06-61361 |
| Hire, Daniel H. | 06-61362 |
| Hinkle, Wallace D. | 06-61368 |
| Marker, Robert M., Sr. | 06-61377 |
| Poole, Joseph S. | 06-61380 |
| Cole, Lee T. | 06-61386 |
| Hunter, Joseph William, Jr. | 06-61388 |
| Jones, Harry M. | 06-61389 |
| Lewis, William E. | 06-61392 |
| Little, Jimmie F. | 06-61393 |
| Moats, Ray C. | 06-61398 |
| Smith, Frank J. | 06-61400 |
| Torres, Frank A. | 06-61401 |
| Cooper, John W., Jr. | 06-61402 |
| Stout, Robert E. | 06-61403 |
| Baldwin, Morton R. | 06-61404 |
| Brooks, Kenneth C. | 06-61406 |
| Cote, Gary D. | 06-61408 |
| Croom, Carl L. | 06-61409 |
| Dagendesh, Jerome G. | 06-61410 |
| Emery, Donald J. | 06-61412 |
| Gavic, Robert H. | 06-61414 |
| Gutierrez, Antonio D. | 06-61416 |
| Whitacre, Charles H., Sr. | 06-61425 |
| Kish, Stephen D. | 06-61432 |
| Muellner, Herman J. | 06-61434 |
| Fairchild, Gary C. | 06-61438 |
| Mahone, William R. | 06-61440 |
| Patrick, Robert W. | 06-61442 |
| Webb, Glen A. | 06-61448 |
| Hudak, Robert M. | 06-61451 |
| Wolkenhauer, Kenneth G. | 06-61454 |
| Cook, Clyde D. | 06-61455 |
| Temme, Donald E. | 06-61463 |
| Welch, William J. | 06-61464 |
| Welch, Donald Paul | 06-61465 |
| Warmack, Bruce D. | 06-61467 |
| Winkey, Allen C. | 06-61469 |
| Woodall, Clarence R., Jr. | 06-61471 |
| Zerfowski, Richard L. | 06-61473 |
| Russler, Robert Stanley | 06-61474 |
| Stearns, James F. | 06-61477 |
| Snyder, Stanley E. | 06-61479 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Spring, Robert D. | 06-61481 |
| Thorp, Ralph Thomas | 06-61482 |
| Stanley, Straley E. | 06-61483 |
| Worthington, Walter T. | 06-61487 |
| White, James L. | 06-61488 |
| White, Eldon W. | 06-61490 |
| Young, Charles H. | 06-61493 |
| Pohl, Donald J. | 06-61494 |
| Poling, Robert H. | 06-61495 |
| Moore, Coy Lee | 06-61499 |
| Talley, George L., Jr. | 06-61501 |
| Warnock, Ralph W., Sr. | 06-61502 |
| Watson, Olen H., Jr. | 06-61503 |
| Worley, Harold D. | 06-61505 |
| Collings, Robert B. | 06-61506 |
| Galloway, Charles W. | 06-61509 |
| Jerde, Ervin R. | 06-61513 |
| McCormick, Robert L., Sr. | 06-61517 |
| Oldham, William E. | 06-61518 |
| Wilder, Edward | 06-61524 |
| Crockett, Charles E. | 06-61537 |
| O'Brien, Malcolm L. | 06-61547 |
| Nickel, Donald E. | 06-61550 |
| Muse, George C. | 06-61551 |
| Lanham, Elmer L. | 06-61562 |
| Kotnik, Edward A. | 06-61564 |
| Jolly, Arnold D. | 06-61565 |
| Johnson, Samuel L. | 06-61566 |
| Houston, William W. | 06-61567 |
| Henton, William D. | 06-61568 |
| Gibbs, Miles N. | 06-61571 |
| Dombrowsky, Robert E., Sr. | 06-61572 |
| Farmer, Jimmy H. | 06-61573 |
| Ferreira, Alvaro T. | 06-61574 |
| Ferrier, Wayne R. | 06-61575 |
| Arrington, Raymond | 06-61577 |
| Wade, Carl C. | 06-61580 |
| Smith, Lee O. | 06-61581 |
| Van Buskirk, James E. | 06-61583 |
| Van Nispen, Lloyd H. | 06-61584 |
| Boykin, Don M. | 06-61591 |
| Boster, Howard E. | 06-61675 |
| Turner, Louis M. | 06-61679 |
| Dencoff, Joseph E. | 06-61683 |
| New, Eugene C. | 06-61685 |
| Aragon, Florentino | 06-61688 |
| Huebner, Wayne F. | 06-61689 |
| Albano, Dominic P. | 06-61692 |
| McCord, Louis N. | 06-61694 |
| Lamb, David B. | 06-61695 |
| Hager, Daniel | 06-61696 |
| Haakenson, Irving G. | 06-61699 |

| | |
|---|---|
| Lessig, Raymond L. | 06-61702 |
| Rowe, William R. | 06-61704 |
| Pierce, Douglas W. | 06-61705 |
| Kirwin, John W. | 06-61706 |
| Bohannon, James F. | 06-61708 |
| Strickland, John T. | 06-61710 |
| Anderson, Thomas M. | 06-61712 |
| Mickelsen, Lawrence H. | 06-61715 |
| McKinnon, Albert | 06-61716 |
| Perez, Victorano | 06-61717 |
| Lund, Herbert D. | 06-61720 |
| Eubank, William F. | 06-61721 |
| Garcia, Orlando C. | 06-61723 |
| Stewart, James G. | 06-61724 |
| Coste, Paul G. | 06-61732 |
| Lemmings, Dallas G. | 06-61739 |
| Ungherini, Virgil D. | 06-61742 |
| Winegardner, Carl | 06-61744 |
| Case, Richard C. | 06-61746 |
| Combs, Timothy Ray | 06-61758 |
| Groff, Donald L. | 06-61759 |
| Marsh, Edwin L. | 06-61763 |
| Zagar, Anthony | 06-61767 |
| Kendall, George L. | 06-61769 |
| Holmes, Jackie M. | 06-61772 |
| Hines, Noah J. | 06-61776 |
| Lay, William R. | 06-61777 |
| Maynard, Dannie B. | 06-61778 |
| Gunn, Donald L. | 06-61779 |
| Geier, Jack R. | 06-61780 |
| Cordts, Carl William | 06-61786 |
| Gossett, Ferman L. | 06-61789 |
| Doolittle, Ansel P. | 06-61791 |
| Lofald, Robert S. | 06-61792 |
| Gressley, Jack D. | 06-61793 |
| Ellefson, Donald B. | 06-61796 |
| Butkowski, Clarence A. | 06-61798 |
| Eklund, Gerald L. | 06-61799 |
| Donahue, Donald Raymond | 06-61800 |
| Crist, Donald G. | 06-61802 |
| Filer, Ellwood L. | 06-61804 |
| Long, Everett E. | 06-61805 |
| Dean, Frederick Charles | 06-61807 |
| Kosel, James P. | 06-61808 |
| Mears, Colbert E. | 06-61810 |
| Woody, Herman Rossenthromb | 06-61812 |
| Schmits, Donald L. | 06-61816 |
| Wood, Daniel | 06-61817 |
| Stains, Harry E. | 06-61818 |
| Soderling, Robert L. | 06-61819 |
| Souders, Glen D. | 06-61820 |
| Starkey, Roy W. | 06-61821 |

Attachment A to
Plaintiffs' Motion for Dismissal of Defendant General Electric Company

| | |
|---|---|
| Starkka, Raymen A. | 06-61822 |
| Steber, Philip F. | 06-61824 |
| Thompson, Marion L. | 06-61825 |
| White, Edward L. | 06-61828 |
| Wren, Donald E. | 06-61830 |
| Werner, Frank J. | 06-61831 |
| Pokrywka, Robert Lee | 06-61835 |
| Rayner, Zollie L. | 06-61838 |
| Marken, Keith Edward | 06-61840 |
| Burnette, Wayne B. | 06-61841 |
| Enkers, Duane Edwin | 06-61844 |
| Henderer, Donald J. | 06-61846 |
| Holland, George F. | 06-61847 |
| Kalbaugh, William S., III | 06-61848 |
| McFadden, Emmett E., Sr. | 06-61853 |
| Onofrio, Daniel | 06-61855 |
| Law, Gerald L. | 06-61899 |
| Petrowsky, Herman A. | 06-61939 |
| Phillips, Charles W. | 06-61940 |
| Podawiltz, John Alberty | 06-61941 |
| Sandhop, Herbert H. | 06-61942 |
| Woodruff, Ralph M. | 06-61943 |
| Barnes, Vernon W.R. | 06-61946 |
| Camlin, Kenneth I., Jr. | 06-61949 |
| Carris, Ralph Samuel | 06-61950 |
| Causey, Sidney A. | 06-61951 |
| Domrese, Lyle M. | 06-61954 |
| Fantaskey, George J. | 06-61955 |
| Harms, Darreld L. | 06-61956 |
| Hawkins, Jack | 06-61957 |
| Hoge, Albert Glen, Jr. | 06-61960 |
| Howard, Merle P. | 06-61961 |
| Kennedy, Raymond A. | 06-61962 |
| Leverock, Robert E., Sr. | 06-61964 |
| Leyva, Ramon F. | 06-61965 |
| Lira, Richard | 06-61966 |
| Maxwell, Jerry A. | 06-61970 |
| McLaughlin, Charles W. | 06-61971 |
| Medlin, James R. | 06-61972 |
| Melton, Bernard R., Jr. | 06-61973 |
| Mislinski, Desmond G. | 06-61974 |
| Peterson, George J., Sr. | 06-61977 |
| McDaneld, Ivan E. | 06-61983 |
| Saavedra, Roman, Jr. | 06-61988 |
| Wright, Vincent I. | 06-61989 |
| Nordstrom, Gilbert V. | 06-61990 |
| Owens, Tommy M. | 06-61991 |
| Cody, Melvin E. | 06-61994 |
| Riley, William C. | 06-61997 |
| Behnke, Joseph E., Jr. | 06-62002 |
| Collum, Robert W. | 06-62003 |
| Lees, David E. | 06-62009 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Stricker, Fred S. | 06-62011 |
| Shenefelt, James C. | 06-62013 |
| Savlin, Tommy | 06-62018 |
| Snodgrass, Robert P. | 06-62021 |
| Thamarus, Donald E. | 06-62023 |
| Cleveland, Bobby A. | 06-62024 |
| Jarmy, Joseph T., Sr. | 06-62025 |
| Julian, Kenneth R. | 06-62029 |
| Finnefrock, Donald E. | 06-62031 |
| Adams, Paul Leon | 06-62037 |
| Apodaca, Jose E., Jr. | 06-62038 |
| Trull, Boyd P. | 06-62045 |
| Copeland, George B. | 06-62047 |
| Mann, George M. | 06-62053 |
| Shilling, Robert Dale | 06-62054 |
| Rosprim, James T., Sr. | 06-62059 |
| Blackburn, David W. | 06-62063 |
| Bailey, Eugene D. | 06-62065 |
| Revard, Allen J. | 06-62074 |
| Bas, Edward A. | 06-62078 |
| Dunham, Donald D. | 06-62080 |
| Griego, Manuel | 06-62082 |
| Hawkins, Calvin L. | 06-62083 |
| Horney, Estel L. | 06-62085 |
| Minter, Lauren L. | 06-62086 |
| Moore, Whitfield S. | 06-62087 |
| Padilla, Lee Roy | 06-62089 |
| Schaefer, Paul W. | 06-62090 |
| Wills, James E. | 06-62092 |
| Worrell, George E. | 06-62093 |
| Stephens, Alfred B. | 06-62095 |
| Garner, Billy T. | 06-62099 |
| McManus, Verl E. | 06-62104 |
| Schubert, LaVern F. | 06-62105 |
| Torgerson, Gary W. | 06-62107 |
| Havens, Edward C. | 06-62156 |
| Hicks, Herbert | 06-62157 |
| Hodnett, Charles E., Jr. | 06-62158 |
| Hosier, James W. | 06-62159 |
| Huff, Glenn T. | 06-62160 |
| Kniceley, Paul H. | 06-62162 |
| Lilly, Donald F. | 06-62165 |
| McDonie, David L. | 06-62168 |
| Moran, Delbert W. | 06-62169 |
| Murrow, Sanford J. | 06-62170 |
| Noggle, Carl, Jr. | 06-62171 |
| Parker, William P., Jr. | 06-62172 |
| Pearrell, Owen B. | 06-62173 |
| Rhodes, George A. | 06-62176 |
| Sanchez, Ronald | 06-62178 |
| Schoonover, Thomas H. | 06-62180 |
| Seal, Kenneth | 06-62181 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Smith, Robert A. | 06-62184 |
| Stone, Jon | 06-62185 |
| Varnadore, Noah E. | 06-62188 |
| Rodgers, Robert T. | 06-62195 |
| Sanderlin, Jerry L. | 06-62197 |
| Pfannenstein, Robert E. | 06-62199 |
| Heidenreich, Albert W. | 06-62201 |
| Long, Paul S. | 06-62202 |
| Lock, Howard | 06-62203 |
| Longoria, Joe | 06-62204 |
| Barlow, Preston | 06-62206 |
| Howell, Bert | 06-62207 |
| Ross, James Austin | 06-62209 |
| Kirkley, E. Harrison | 06-62211 |
| Patton, Richard Lee | 06-62216 |
| Metcalf, Wallace Wright | 06-62219 |
| Sheppard, George H. | 06-62221 |
| Honea, Aaron O. | 06-62223 |
| Householder, Truman L. | 06-62227 |
| Howell, Roy R. | 06-62228 |
| Hudson, Arthur W. | 06-62230 |
| Kopka, Leonard H. | 06-62231 |
| Kroll, Harlan L. | 06-62233 |
| Kuepers, Richard L. | 06-62234 |
| Land, James C | 06-62236 |
| Lee, Joyce A. | 06-62239 |
| Calzacorta, John E. | 06-62244 |
| Nichols, John H. | 06-62245 |
| Osting, James E. | 06-62246 |
| Ward, Russell E. | 06-62249 |
| Clymer, Quentin P. | 06-62253 |
| Arrington, Sam J. | 06-62254 |
| Boyett, Uewell E. | 06-62255 |
| Landavazo, Armond | 06-62256 |
| Bennett, Lessie E., Sr. | 06-62260 |
| Borden, Russell W. | 06-62262 |
| Erickson, Harlan J. | 06-62269 |
| Eskro, Robert S. | 06-62270 |
| Fairbrother, Glenn E. | 06-62271 |
| Halsey, James A. | 06-62276 |
| Hendershot, Raymond D. | 06-62277 |
| Hillin, G. W. | 06-62279 |
| Jenkins, John E. | 06-62280 |
| Leavene, Robert W. | 06-62283 |
| Miyler, Terry | 06-62285 |
| Moore, Howard L. | 06-62287 |
| Nester, John Gladstone, Sr. | 06-62334 |
| Rivall, Archie W. | 06-62336 |
| McLane, Timothy J. | 06-62337 |
| Medlin, Crawford P. | 06-62338 |
| Rinehart, Earl Keith | 06-62339 |
| Rogers, John Duey | 06-62340 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| McNeill, Cameron | 06-62344 |
| Merritt, Charles Thomas | 06-62347 |
| Ross, Homer A. | 06-62349 |
| Rowland, Richard David, Jr. | 06-62350 |
| Rule, Jack H. | 06-62351 |
| Smith, Damon A. | 06-62356 |
| Tabler, William K. | 06-62366 |
| Sutton, Donald D. | 06-62367 |
| Stricklin, James F., Sr. | 06-62369 |
| Richter, Roger Lee | 06-62376 |
| Nunning, William T., Sr. | 06-62379 |
| Otto, Charles Dennis | 06-62386 |
| Parker, Homer C. | 06-62389 |
| Nichols, Ronald P. | 06-62390 |
| Brown, John A., Jr. | 06-62392 |
| Light, Eugene W. | 06-62395 |
| McCloskey, Edgar Lee | 06-62400 |
| Pingel, Vern E. | 06-62401 |
| Mattock, Walter Roy | 06-62403 |
| Maynard, Charles E. | 06-62406 |
| Masters, Ralph W., Jr. | 06-62408 |
| Pinci, Donald S. | 06-62409 |
| Martin, Eugene E. | 06-62411 |
| Miller, Dailey R. | 06-62414 |
| Millard, Edward Eugene, Sr. | 06-62415 |
| Minnich, James Walter | 06-62416 |
| Ridgeway, Douglas W. | 06-62421 |
| Robertson, David A. | 06-62422 |
| Tomlin, Rayburn H., Jr. | 06-62425 |
| Urtiaga, Gene E., Sr. | 06-62429 |
| Warren, Robert M. | 06-62430 |
| Willow, William R. | 06-62432 |
| Yeatts, Herman L. | 06-62433 |
| Anderson, Jessie D. | 06-62434 |
| Bien, Jerry D. | 06-62435 |
| Bonham, Ronnie L. | 06-62436 |
| Danford, Douglas R. | 06-62439 |
| Faison, John R. C., III | 06-62441 |
| Fuller, James E. | 06-62442 |
| Green, Joe M. | 06-62443 |
| Hall, Kenneth D. | 06-62445 |
| Jeffries, George T. | 06-62448 |
| Kelsay, Thomas C. | 06-62449 |
| Lawrence, Sanford J. | 06-62450 |
| Bowen, Don W. | 06-62452 |
| Conner, Wilmer L. | 06-62454 |
| Fergison, Gerald D. | 06-62456 |
| Hushcha, Alexander | 06-62458 |
| Kuenstler, Jay H. | 06-62459 |
| Lathers, Donald B., Sr. | 06-62461 |
| Markham, Leland R. | 06-62463 |
| Miller, Justin E. | 06-62464 |

Attachment A to
Plaintiffs' Motion for Dismissal of Defendant General Electric Company

| | |
|---|---|
| Rickers, Charles C., II | 06-62466 |
| Long, Paul W., Sr. | 06-62468 |
| Long, Jerry Frank | 06-62469 |
| Lockhart, Jerry W. | 06-62471 |
| Buckey, William F. | 06-62476 |
| Peterman, Francis Carroll | 06-62478 |
| Lee, Herman E. | 06-62479 |
| Graves, Donald D. | 06-62480 |
| Kloepfer, Benedict J. | 06-62481 |
| Knoll, Jack | 06-62482 |
| Russell, Void Alvin | 06-62486 |
| Tyler, Leroy K. | 06-62488 |
| Thiel, Albert Peter | 06-62489 |
| Zachary, Harold Elwood, Jr. | 06-62490 |
| Holm, Orville M. | 06-62492 |
| Hooker, Gary E. | 06-62494 |
| Knutzen, Gerald Alvin | 06-62499 |
| Kreiger, Frederick D. | 06-62500 |
| Lavender, Gordon L. | 06-62502 |
| Larimer, James T. | 06-62503 |
| Lamb, Lenard E. | 06-62506 |
| Dickens, Allen R. | 06-62509 |
| Cook, Bobby Jack | 06-62520 |
| Copeland, Donald Ray | 06-62521 |
| McDonald, William C. | 06-62537 |
| Despen, Milton J. | 06-62539 |
| Davis, Richard R. | 06-62542 |
| Davis, Harold E. | 06-62543 |
| Cleaver, Smith V. | 06-62544 |
| Diggs, William C. | 06-62547 |
| DiGennaro, Anthony J. | 06-62548 |
| Clements, Ronald E. | 06-62552 |
| Macon, Lelas D., Jr. | 06-62559 |
| Parker, Vernon Russell | 06-62563 |
| Cremeans, Wandel | 06-62570 |
| Melton, Elwood L. | 06-62576 |
| Day, Walter L. | 06-62579 |
| Lohse, Kenneth A. | 06-62582 |
| Martinez, Pedro | 06-62583 |
| Meyer, Bruno L. | 06-62584 |
| Ferguson, James M. | 06-62589 |
| Maloney, Thomas W. | 06-62590 |
| Risner, David C. | 06-62592 |
| Wilson, William W. | 06-62595 |
| Killion, Harold L. | 06-62598 |
| Boyd, Bertram R. | 06-62599 |
| Edenfield, Ed R. | 06-62600 |
| Green, John M. | 06-62601 |
| Favaro, Leo A. | 06-62603 |
| Bradberry, James C., Jr. | 06-62607 |
| Holloway, Jack Milton | 06-62608 |
| Buttell, Albert I. | 06-62609 |

Attachment A to
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| McClung, William Thomas | 06-62611 |
| Musgrove, Donald K. | 06-62613 |
| Fagre, Buddy D. | 06-62614 |
| Bullard, Nathan J. | 06-62615 |
| Broekemeier, James N. | 06-62620 |
| Holverson, Ole H. | 06-62622 |
| Johnson, Edward A. | 06-62623 |
| Brunner, Ralph H. | 06-62624 |
| Bodin, Alfred John | 06-62625 |
| Dames, Robert E. | 06-62626 |
| Anderson, Giles Lowell | 06-62628 |
| Coons, Barry C. | 06-62631 |
| Miller, Harold E. | 06-62639 |
| Sloan, Curtis R. | 06-62686 |
| Underwood, Ronnie Walton | 06-62733 |
| Barnes, Calvin C. | 06-62749 |
| Kinney, Curran A. | 06-62750 |
| Anderson, Teddy J. | 06-62757 |
| Morrison, Paul A. | 06-62762 |
| Edwards, Gary L. | 06-62770 |
| Dalnes, Donald J. | 06-62816 |
| Henn, Aloysius Nicholas | 06-62821 |
| Henslee, Charles K. | 06-62822 |
| James, Gerald W. | 06-62823 |
| Jones, Paul, Jr. | 06-62825 |
| Lucy, Carl L. | 06-62827 |
| Newman, Michael W. | 06-62829 |
| Bergholz, Eugene | 06-62834 |
| Blakeman, Virgil E. | 06-62835 |
| Boyd, Joseph W. | 06-62836 |
| Buttermore, Leon | 06-62837 |
| Conard, Jackson M. | 06-62839 |
| Foster, Harold | 06-62842 |
| Foster, Ralph | 06-62843 |
| Francis, William H. | 06-62844 |
| Hansen, Ray E. | 06-62846 |
| Hickman, Clifford Dean | 06-62847 |
| Torres, David W. | 06-62852 |
| Bujold, Charles H. | 06-62859 |
| Mosier, Gordon R. | 06-62861 |
| O'Hara, Jack James | 06-62863 |
| Armstrong, James R. | 06-62867 |
| Banner, Robert William | 06-62869 |
| Bollinger, Mark A. | 06-62870 |
| Koehler, Marvin R. | 06-62877 |
| Lewis, Jimmy Ray | 06-62878 |
| Lilly, Thomas Edison | 06-62879 |
| Linn, Richard M., Jr. | 06-62880 |
| Moore, Ralph O. | 06-62881 |
| Ray, Harold J. | 06-62882 |
| Sasnett, Henry A., Sr. | 06-62883 |
| Waldecker, Robert J. | 06-62886 |

Attachment A to
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Jenkins, Gary E. | 06-62890 |
| Miller, Roy R. | 06-62893 |
| Holloman, Jon R., Sr. | 06-62894 |
| Napier, Thomas Benton | 06-62897 |
| Sparks, Thomas C. | 06-62901 |
| Tapp, Doug | 06-62903 |
| Orlowski, Ronald F. | 06-62906 |
| Palma, Thomas E. | 06-62907 |
| O'Connor, William K. | 06-62909 |
| Porter, Jerry D. | 06-62910 |
| Scott, Bobby J. | 06-62912 |
| Stickley, Eugene | 06-62913 |
| Strickland, Charles Eugene | 06-62914 |
| Tackitt, Leslie D. | 06-62915 |
| White, Noah W., Jr. | 06-62916 |
| Haverly, Gary E. | 06-62920 |
| Silva, Bruno V. | 06-62926 |
| Smith, Donald R. | 06-62927 |
| Steck, Dennis L. | 06-62928 |
| Stephenson, Robert D. | 06-62929 |
| Taylor, John E., Sr. | 06-62930 |
| Thoresen, Thomas A. | 06-62931 |
| Wagner, Dix B. | 06-62932 |
| Ferrell, Gordon W. | 06-62935 |
| Hanson, Ronald D. | 06-62937 |
| King, William C. | 06-62938 |
| Lehigh, Paul M. | 06-62939 |
| Lizzi, James | 06-62942 |
| Paden, Donnel V. | 06-62945 |
| Pietryga, Norbert A. | 06-62946 |
| Kennedy, Richard E. | 06-62950 |
| Kinsinger, Andrew E. | 06-62951 |
| Kieffer, Walter T. | 06-62952 |
| Killion, Donald D. | 06-62953 |
| Kiiffner, Robert G. | 06-62958 |
| Mattingly, Donald L. | 06-62962 |
| McCormick, Robert W. | 06-62967 |
| Perdue, David Leon | 06-62970 |
| Pickering, Joseph G. | 06-62973 |
| Marcum, Arnold L. | 06-62981 |
| Nicholson, Clifford R. | 06-62982 |
| Page, Frederick C. | 06-62985 |
| Peacock, Freddie L. | 06-62990 |
| Noakes, Owen G., Sr. | 06-62991 |
| Willcox, Daniel L. | 06-62992 |
| Williams, Marion H., Jr. | 06-62993 |
| Bassett, Edwin T. | 06-62996 |
| Zamora, Aurelio, Sr. | 06-62997 |
| Evans, Grant C. | 06-63002 |
| Grover, Charles H. | 06-63004 |
| Harrington, Gary L. | 06-63005 |
| Herrera, Lorenzo, Jr. | 06-63006 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Houseworth, Charles H. | 06-63008 |
| Howard, Kenneth G. | 06-63009 |
| Main, Jay W., Jr. | 06-63010 |
| Miller, Robert A. | 06-63013 |
| Owens, Richard C. | 06-63017 |
| Pink, Benjamin | 06-63019 |
| Prodan, John J. | 06-63020 |
| Reynolds, Edward F. | 06-63021 |
| Shahan, Herman D. | 06-63028 |
| Sheedy, Neil J. | 06-63032 |
| Sherwood, John A. | 06-63033 |
| Simpson, William S. | 06-63034 |
| Smalley, Robert H. | 06-63035 |
| Sterling, Robert L., Sr. | 06-63138 |
| Walsh, Bernard E. | 06-63140 |
| Warnock, Douglas K. | 06-63142 |
| Frazier, Franklin D. | 06-63143 |
| Alger, Bobby | 06-63147 |
| Alderman, Jerry J., Sr. | 06-63150 |
| Layne, Samuel E., Jr. | 06-63151 |
| Chapman, Glenn Edwin | 06-63152 |
| DuBose, Ronald M., Sr. | 06-63153 |
| Dunklee, Daniel E., Sr. | 06-63154 |
| Greene, Chesley Lee | 06-63157 |
| Jones, James H. | 06-63161 |
| Larson, Frederick N. | 06-63162 |
| Lively, Herbert M. | 06-63164 |
| Pack, Acie H. | 06-63166 |
| Stagg, William Herbert | 06-63168 |
| Stouffer, Jerry Lee | 06-63170 |
| Swinson, James W. | 06-63171 |
| Curtis, Bill R. | 06-63173 |
| Martin, Maury G., Jr. | 06-63177 |
| McCormick, Wayne E. | 06-63179 |
| Evans, Alan C. | 06-63181 |
| Quinton, Willis G. | 06-63203 |
| Peterson, William R. | 06-63204 |
| Parker, David L., Sr. | 06-63205 |
| Martinez, Frank John | 06-63207 |
| Hill, Robert G. | 06-63208 |
| Duty, Bobby Lee | 06-63211 |
| Dudley, Carl Walker | 06-63212 |
| Buschman, Kenneth E. | 06-63213 |
| Berg, James E. | 06-63214 |
| Alexander, William | 06-63215 |
| Kempffer, Kenneth H. | 06-63216 |
| Wilson, James A. | 06-63219 |
| Frazier, George Allen | 06-63223 |
| Koehn, Gilbert E. | 06-63224 |
| Dithmart, Robert P. | 06-63226 |
| Boen, Hubert W. | 06-63228 |
| Zelenak, Charles John | 06-63230 |

Attachment A to
Plaintiffs' Motion for Dismissal of Defendant General Electric Company

| | |
|---|---|
| White, Michael A. | 06-63233 |
| White, Joseph W. | 06-63234 |
| Wansley, Kenneth W. | 06-63238 |
| Von Busch, Douglas M. | 06-63240 |
| Thompson, Richard Frederick | 06-63241 |
| Smith, William Ellis | 06-63244 |
| Schroeder, William B. | 06-63247 |
| Schmidt, James A. | 06-63248 |
| Ronning, Norman A. | 06-63250 |
| Ralph, Charles R. | 06-63251 |
| Phillips, Luther Y., Jr. | 06-63252 |
| Philipsek, Tony | 06-63253 |
| Patterson, Gordon C. | 06-63255 |
| Nichols, Charles E. | 06-63256 |
| McAllister, Daniel J. | 06-63260 |
| Libera, George A. | 06-63261 |
| Leeman, Robert J. | 06-63262 |
| Hodges, Roy G. | 06-63263 |
| Hendricks, Larry | 06-63264 |
| Tuten, Jack W., Sr. | 06-63306 |
| Rose, Edmond N. | 06-63312 |
| Langrehr, Edward M. | 06-63313 |
| Brown, Milton L. | 06-63314 |
| Halyburton, Thomas F. | 06-63316 |
| Bush, William J. | 06-63318 |
| Brown, Richard Lee | 06-63319 |
| Griffin, Jasper, Sr. | 06-63320 |
| Choate, Billy H. | 06-63326 |
| Hoffman, Kenneth B. | 06-63328 |
| Haefner, Edward J. | 06-63333 |
| Gall, Roy P. | 06-63335 |
| O'Connor, Frank E. | 06-63341 |
| Carper, Chester J. | 06-63342 |
| Berg, Kenneth A. | 06-63343 |
| Kirkbright, Kenneth Allen | 06-63344 |
| Cook, Everett E. | 06-63346 |
| Buckley, Glenn L. | 06-63347 |
| Twigg, William F. | 06-63348 |
| Kamunen, Herbert L. | 06-63351 |
| Davis, Frank C. | 06-63447 |
| Davis, Clyde W. | 06-63451 |
| Markt, Richard L. | 06-63452 |
| Hammett, Kenneth Ray | 06-63453 |
| Cavalier, Frank S. | 06-63462 |
| Cartwright, Richard R. | 06-63464 |
| Carnaggio, John Koon | 06-63471 |
| Chabak, Clarence W. | 06-63475 |
| Freeman, Charles Hayes | 06-63478 |
| Warner, Joseph L., Jr. | 06-63482 |
| Delahoussaye, Harry E. | 06-63483 |
| Clark, Robert E. | 06-63486 |
| Bunch, Delmar William | 06-63490 |

| | |
|---|---|
| McDonald, Alton D. | 06-63493 |
| Broughman, James T. | 06-63496 |
| Brown, Claud A. | 06-63497 |
| Clements, James R. | 06-63500 |
| Jerome, Jack S. | 06-63504 |
| Jimenez, David J. | 06-63505 |
| Jones, Clifton C., Jr. | 06-63507 |
| Lewis, John F. | 06-63508 |
| Moore, Troy Hollice | 06-63510 |
| Brummel, Nicholas J. | 06-63519 |
| Burrell, Chester James | 06-63525 |
| Calhoun, Durell D. | 06-63529 |
| Callahan, Edward M., Sr. | 06-63530 |
| Ayers, Warren C. | 06-63534 |
| Southall, Howard F. | 06-63536 |
| Rogers, William Ellis | 06-63537 |
| Potts, Richard E. | 06-63538 |
| Miller, Clarence A., Jr. | 06-63540 |
| Knapp, Eugene D. | 06-63542 |
| Jeffers, Wallace C. | 06-63545 |
| Burns, Robert L., Jr. | 06-63547 |
| Biddinger, Robert Lewis | 06-63550 |
| Bennett, William J. | 06-63555 |
| Atchley, James R. | 06-63564 |
| Russell, John L. | 06-63568 |
| Bailey, Samuel D. | 06-63570 |
| Bishop, Joseph M. | 06-63572 |
| Bakutis, George J. | 06-63575 |
| Sturgeon, Robert O. | 06-63578 |
| Pound, Kenneth Harold | 06-63579 |
| Myers, Gene D. | 06-63585 |
| Gray, Jackie D. | 06-63592 |
| Dahlby, Robert L. | 06-63614 |
| Smith, Bobby B. | 06-63623 |
| Transtrum, Merrill G. | 06-63624 |
| York, Loyad A. | 06-63625 |
| Charlier, James J. | 06-63628 |
| Cordova, Leo | 06-63629 |
| Cudd, David M. | 06-63630 |
| Daniels, Thurston S. | 06-63631 |
| Geren, Richard D. | 06-63632 |
| Morrison, Richard William | 06-63634 |
| Maharrey, B. F., Jr. | 06-63638 |
| Appel, Robert F. | 06-63640 |
| Oudinot, Warren E., Jr. | 06-63642 |
| Wardleigh, Nathan K. | 06-63644 |
| Yates, Billy L. | 06-63645 |
| Fortune, James Latane, Sr. | 06-63650 |
| Ames, Roland H. | 06-63652 |
| Baldwin, William E. | 06-63654 |
| Black, Henry S. | 06-63655 |
| Bryan, Rudolph L. | 06-63657 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Chavez, Aurelio Ray | 06-63658 |
| Chavez, Nolbert V. | 06-63659 |
| Drath, Edwin H. | 06-63660 |
| Garcia, Joseph L. | 06-63663 |
| Jenson, William L. | 06-63666 |
| Sanbower, Henry A. | 06-63671 |
| Keppers, Lewis A. | 06-63672 |
| Jaeger, William J. | 06-63678 |
| Schumacher, Cletus M. | 06-63680 |
| Reichert, Francis D. | 06-63681 |
| Tabery, Gerald J. | 06-63684 |
| Peek, Donald A. | 06-63688 |
| Mattson, Arnold R. | 06-63689 |
| Maffley, John L. | 06-63690 |
| Cote, Lawrence W. | 06-63691 |
| Shrewsbury, Acie C., Jr. | 06-63694 |
| Atkeson, Lee I. | 06-63695 |
| Amic, Robert W. | 06-63696 |
| Dean, Johnie L., Jr. | 06-63697 |
| Christensen, John Henry | 06-63699 |
| Bonham, William E. | 06-63706 |
| Gardom, Joseph W. | 06-63707 |
| Rabb, Robert L. | 06-63709 |
| Bourcet, John B. | 06-63712 |
| Griffith, Roger Joseph | 06-63716 |
| Hardin, Calmer, Jr. | 06-63717 |
| Williams, Thomas H. | 06-63718 |
| Addison, Henry, Jr. | 06-63719 |
| Bryant, Worth Oliver | 06-63721 |
| Cavanaugh, Robert W., Sr. | 06-63722 |
| Lowry, William Sherman, Jr. | 06-63726 |
| Moser, Wayne E. | 06-63727 |
| Nesland, Ben O. | 06-63728 |
| Alspach, Charles E. | 06-63730 |
| Anderson, William Kay | 06-63731 |
| Antoine, Julius G. | 06-63732 |
| Barron, Hector M. | 06-63733 |
| Beal, Charles R. | 06-63735 |
| Beard, Lindol Hoil | 06-63736 |
| Bishop, Dennis L. | 06-63737 |
| Cundiff, Robert L. | 06-63738 |
| Erickson, Kenneth Bert | 06-63739 |
| Gandara, Nemesio N. | 06-63742 |
| Gonzales, Miguel G. | 06-63743 |
| Gray, Albert W. | 06-63744 |
| Hanson, James Arthur | 06-63745 |
| Helmer, Merle L. | 06-63746 |
| Bradfield, Charles T. | 06-63756 |
| Bly, Russell M., Jr. | 06-63764 |
| Barker, Charles W. | 06-63768 |
| Barton, Elmo L. | 06-63772 |
| Bates, Harry A. | 06-63773 |

Attachment A to
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Beasley, Ronald L. | 06-63777 |
| Babington, Harold E. | 06-63780 |
| Below, Richard E. | 06-63781 |
| Boggan, John S. | 06-63785 |
| Bolaski, Michael P. | 06-63786 |
| Bole, Lawrence D. | 06-63787 |
| Borries, Thomas C. | 06-63790 |
| Bradford, Charles Edward | 06-63793 |
| Thompson, Leonard W. | 06-63797 |
| Williams, Edwin E. | 06-63798 |
| Wofford, Walter F. | 06-63799 |
| Ferguson, James R. | 06-63801 |
| Fields, Donald Lou | 06-63802 |
| Martinez, Julian G. | 06-63812 |
| Valentine, Larry | 06-63814 |
| Bowers, Ralph D. | 06-63816 |
| Deskins, James Richard | 06-63818 |
| See, Walter L. | 06-63821 |
| Costello, John E. | 06-63823 |
| DiClemente, Eugene A. | 06-63824 |
| Greene, Ray E. | 06-63825 |
| Greene, Raymond | 06-63826 |
| Peake, Sonny J. | 06-63827 |
| Rubin, Michael J., Jr. | 06-63828 |
| Smock, James L. | 06-63829 |
| Stanley, Raymond E. | 06-63835 |
| Leslie, Clarence W. | 06-63838 |
| Armstrong, Clarence D. | 06-63839 |
| Basile, John | 06-63840 |
| VanBuren, Johnnie W., Jr. | 06-63844 |
| Wynne, Thomas J., Sr. | 06-63845 |
| Branch, Gary W. | 06-63848 |
| Breshears, Ernest R. | 06-63849 |
| Buckey, John E. | 06-63850 |
| Miller, James H. | 06-63854 |
| Pochocki, Leonard P. | 06-63856 |
| Ristau, Willard W. | 06-63857 |
| Tindale, I. Porter | 06-63858 |
| Davis, Bobby W. | 06-63860 |
| Johnson, Ward A., Sr. | 06-63865 |
| Campbell, Robert J. | 06-63867 |
| Klinkner, Thomas J. | 06-63871 |
| Michels, Kenneth J. | 06-63877 |
| Scott, William J., Jr. | 06-63881 |
| Searle, Howard B. | 06-63882 |
| Thornton, Bill A. | 06-63883 |
| Cooper, Charles D. | 06-63886 |
| Gilmore, Charles L. | 06-63888 |
| Goble, Howard | 06-63889 |
| Hand, William P. | 06-63890 |
| Hessil, Herbert H. | 06-63891 |
| Justice, James E. | 06-63892 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Rodriguez, Miguel M. | 06-63896 |
| Rojas, Heriberto | 06-63897 |
| Sisneros, Alberto | 06-63898 |
| Pagan, E.C. | 06-63904 |
| Strohm, Dean W. | 06-63905 |
| Wahl, Reuben L. | 06-63907 |
| Webb, Larry E. | 06-63908 |
| Wessel, Ronald D. | 06-63910 |
| Brewer, Clarence E. | 06-63912 |
| Brown, Francis R. | 06-63913 |
| Butler, Bob | 06-63914 |
| Butler, Ronald D. | 06-63915 |
| Carder, David Lee | 06-63916 |
| Dunkin, Samuel D. | 06-63919 |
| Duty, Jerry G. | 06-63920 |
| Fingar, Robert E. | 06-63922 |
| Fitzgerald, James W. | 06-63924 |
| Guyer, John E. | 06-63928 |
| Rohde, LeRoy F. | 06-63932 |
| Richards, Dan H. | 06-63933 |
| Peavler, Albert H. | 06-63937 |
| Murer, Joseph L. | 06-63938 |
| Mozes, William R. | 06-63939 |
| Kjellberg, Donald J. | 06-63941 |
| Jennings, Francis N. | 06-63942 |
| Hudgell, Don | 06-63943 |
| Goldsboro, Raymond L. | 06-63944 |
| Feltrop, William J. | 06-63946 |
| Davis, Darrell W. | 06-63947 |
| Coleman, Gerald E. | 06-63949 |
| Burress, Chester C. | 06-63950 |
| Bullock, Roy | 06-63951 |
| Brenner, Norbert H. | 06-63953 |
| Bolls, Kenneth N. | 06-63954 |
| Bauder, Roger R. | 06-63955 |
| Shaw, Tom E. | 06-63956 |
| Kritenbrink, Kenneth K. | 06-63959 |
| Kerr, Archie L. | 06-63961 |
| Kelley, Milton E. | 06-63962 |
| Johnson, Louis A. | 06-63963 |
| Haney, Russell D. | 06-63966 |
| Gordon, James R. | 06-63968 |
| Gerrish, Loren C. | 06-63969 |
| Fritz, Alfred D. | 06-63970 |
| Melson, James R. | 06-63974 |
| Stauffer, William H. | 06-63975 |
| Hicks, George W. | 06-63978 |
| Walker, Herbert A. | 06-63983 |
| White, Forrest L. | 06-63984 |
| Sams, John G. | 06-63988 |
| Jones, Franklin | 06-63990 |
| Hanson, LuVerne D. | 06-63991 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Barron, Vernis L. | 06-63996 |
| Clemens, William J. | 06-63997 |
| Kimmel, Elzie | 06-63998 |
| Smith, David A. | 06-64000 |
| Berry, Ronald L. | 06-64002 |
| Harris, John R. | 06-64005 |
| Hagadorn, William A. | 06-64006 |
| Leckington, Claude J. | 06-64008 |
| Lynch, John S., III | 06-64009 |
| Berg, Frank L. | 06-64012 |
| Burr, Lyle W. | 06-64014 |
| Doolan, Eugene J. | 06-64015 |
| Gill, Robert J. | 06-64017 |
| Groves, William E. | 06-64019 |
| Harris, George Benjamin | 06-64020 |
| Hudgins, Robert L., Sr. | 06-64021 |
| King, Bruce A. | 06-64025 |
| Knott, Lewis, III | 06-64027 |
| La Prade, Vernon C. | 06-64028 |
| Lipscomb, Phillip Gary | 06-64032 |
| Long, Reginald W. | 06-64033 |
| McMillan, Archibald C. | 06-64034 |
| Melodini, Armand L. | 06-64036 |
| Meredith, Timothy Earl D. | 06-64037 |
| Mills, Floyd E. | 06-64038 |
| Morris, O. D. | 06-64040 |
| Nielsen, Darald G. | 06-64041 |
| Nolan, Bennie J. | 06-64042 |
| Norman, Lloyd W. | 06-64043 |
| Nuse, Ernest Linwood | 06-64044 |
| Oltman, Anthony G. | 06-64046 |
| Peterson, Duane D. | 06-64048 |
| Pinczkowski, Gordon E. | 06-64050 |
| Pompa, Armando | 06-64051 |
| Redden, Gordon J. | 06-64052 |
| Robertson, Charles E. | 06-64054 |
| Roth, Donald L. | 06-64056 |
| Self, Carl | 06-64057 |
| Martin, Edwin Roy | 06-64105 |
| Morris, LeRoy R. | 06-64107 |
| Mullin, Jack W. | 06-64108 |
| Pinnow, Wayne E. | 06-64109 |
| Robison, Charles T. | 06-64111 |
| Rogers, Charles L. | 06-64112 |
| Schreiber, Werner F. | 06-64114 |
| Steinbrink, Roger D. | 06-64115 |
| Stowe, Harry C. | 06-64116 |
| Stuck, Dale A. | 06-64117 |
| Swanson, Donald A. | 06-64118 |
| Taylor, James Preston | 06-64119 |
| Taylor, John C. | 06-64120 |
| Taylor, Robert Louis | 06-64121 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Torgerson, Raymond W. | 06-64124 |
| Williams, Don J. | 06-64128 |
| Zgoda, Donald | 06-64131 |
| Adams, Giles A. | 06-64132 |
| Bogle, Homer R. | 06-64133 |
| Chavez, Eloy F. | 06-64138 |
| Chavez, Fermin R. | 06-64139 |
| Chavez, Joe J. | 06-64140 |
| Dominguez, Rudy Robert | 06-64143 |
| Ellingson, Elroy | 06-64147 |
| Barkey, Charles M. | 06-64153 |
| Bucklon, Ira L. | 06-64156 |
| Engelke, Merle F. | 06-64160 |
| Frazier, Paul D. | 06-64164 |
| Guimares, Bruce A. | 06-64167 |
| Harris, Eric G. | 06-64169 |
| Thompson, Wallace J. | 06-64170 |
| Jolly, Alton E. | 06-64171 |
| Kelley, Lawrence A. | 06-64173 |
| Maxey, William Irland | 06-64175 |
| Mulvihill, John Francis, Jr. | 06-64177 |
| Murrell, Robert Lee | 06-64178 |
| Rickey, Ellis G. | 06-64182 |
| Robison, Richard G. | 06-64183 |
| Roeder, Daniel J. | 06-64184 |
| Schmitz, Othmar J. | 06-64187 |
| Stepp, Meredith E. | 06-64189 |
| Thornton, Maines | 06-64191 |
| Bailey, Irvin A. | 06-64193 |
| Tomczik, Kenneth | 06-64196 |
| Van Becelaere, Leonard A. | 06-64198 |
| Warafka, William | 06-64199 |
| Weir, Paul L. | 06-64200 |
| Wetherington, Robert F. | 06-64201 |
| Overby, Clarence R. | 06-64205 |
| Bailey, Bobby L. | 06-64206 |
| Bailey, Richard C. | 06-64207 |
| Brewer, John I. | 06-64210 |
| Brooks, Joseph D. | 06-64211 |
| Byrd, Hubert W. | 06-64212 |
| Cameron, Donald A. | 06-64213 |
| Comellas, Daniel, Sr. | 06-64214 |
| Filsinger, Charles M. | 06-64218 |
| Grondahl, Erick T. | 06-64220 |
| Hancock, Grimes W. | 06-64222 |
| Head, Hubert A., Sr. | 06-64223 |
| Herzig, Charles L. | 06-64224 |
| Jacobs, Leo | 06-64228 |
| Knight, Francis M. | 06-64231 |
| McAndrews, James R. | 06-64232 |
| McCartney, Donald C., Sr. | 06-64233 |
| Meienberg, Thomas F. | 06-64235 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Miller, Leonard James | 06-64236 |
| Johnson, Edward, Jr. | 06-64237 |
| Caruthers, Clark E. | 06-64244 |
| Curington, George E., Jr. | 06-64245 |
| Durant, Paul J., Jr. | 06-64246 |
| Harder, Jared, Sr. | 06-64248 |
| Robinson, Jerry Lee | 06-64252 |
| Seely, Perry M., Jr. | 06-64253 |
| Montgomery, Edward J. | 06-64261 |
| Peacock, George Herman, III | 06-64262 |
| Peavey, Elton E. | 06-64263 |
| Sampson, Joseph R. | 06-64264 |
| Spicer, James M. | 06-64266 |
| Riffey, Terry Morgan | 06-64268 |
| Sammartano, Paul M. | 06-64269 |
| Wolfe, James Floyd | 06-64275 |
| Hogan, Jerry A. | 06-64276 |
| Leibold, Vernon E., Sr. | 06-64277 |
| O'Steen, Harold J., Jr. | 06-64279 |
| Sherman, Gary D. | 06-64281 |
| Burdette, Darrell W. | 06-64286 |
| Cincotta, John H. | 06-64287 |
| Curtis, Vernon M. | 06-64288 |
| Shepherd, Raymond W. | 06-64289 |
| Hicken, David W. | 06-64290 |
| Jolly, Kenneth D. | 06-64291 |
| Pfister, William G. | 06-64292 |
| Coffman, Glen R. | 06-64294 |
| Deluney, Lawrence E. | 06-64295 |
| Spiekerman, Roy W. | 06-64297 |
| Palmer, John E. | 06-64298 |
| McCulloch, James C. | 06-64299 |
| Chesney, Bruno Anthony | 06-64302 |
| Gillespie, Harold H. | 06-64304 |
| George, John H. | 06-64305 |
| Petersen, Glenn A. | 06-64306 |
| Frestedt, Jack | 06-64310 |
| Fosso, Virgil T. | 06-64312 |
| Danielson, Kenneth G. | 06-64316 |
| Helland, Orville L. | 06-64320 |
| Garrett, Brian | 06-64322 |
| Christen, Ray J. | 06-64324 |
| Bell, Jack F. | 06-64325 |
| Spangler, Clarence R. | 06-64327 |
| King, Henry C. | 06-64330 |
| Lowry, Raymond P. | 06-64331 |
| Marsilio, Louis F., Jr. | 06-64332 |
| Proffitt, James W., Jr. | 06-64334 |
| Heighton, Carl E., Jr. | 06-64337 |
| Burns, James V. | 06-64344 |
| Riley, Jack N. | 06-64349 |
| Taylor, William B., Jr. | 06-64350 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Dheel, Charles William | 06-64355 |
| Burt, Donald R. | 06-64362 |
| Crouch, Kenneth E. | 06-64365 |
| Dee, Thomas P. | 06-64366 |
| Gainer, Hubert | 06-64368 |
| Iser, Walter E. | 06-64369 |
| Hady, James F. | 06-64370 |
| Winfrey, Sandy | 06-64373 |
| Best, Hugh Dennis | 06-64375 |
| Shelton, Roger D. | 06-64376 |
| Mohr, Edward F. | 06-64378 |
| Mellotte, Franklin H. | 06-64381 |
| McKee, Boyd L. | 06-64382 |
| Johnson, Richard Lee | 06-64384 |
| Jones, Clifford P. | 06-64386 |
| Davis, Eugene H | 06-64389 |
| Wharton, Vernon W. | 06-64390 |
| Sallee, John H. | 06-64391 |
| Flick, Edward J., Sr. | 06-64396 |
| Kirby, William J., Jr. | 06-64399 |
| Klinger, Donald R. | 06-64401 |
| Magestad, Lloyd E., Sr. | 06-64402 |
| Magnuson, Gustaf R. | 06-64403 |
| Pallas, Stanley L. | 06-64406 |
| Perchy, John K., Jr. | 06-64407 |
| Waters, Dale W. | 06-64408 |
| West, Lawrence A. | 06-64409 |
| Wesely, Norbert S. | 06-64410 |
| Willoughby, Paul M. | 06-64411 |
| Cockrum, Benjamin F., Jr. | 06-64413 |
| Sisk, Vernon C. | 06-64415 |
| Williams, Raymond D. | 06-64417 |
| Williams, Sam F. | 06-64418 |
| Wilt, Lloyd A. | 06-64419 |
| Williams, David C. | 06-64421 |
| Yankee, Charles Lindy | 06-64422 |
| Williams, Thomas John | 06-64423 |
| Woodruff, Ronald W. | 06-64424 |
| Tyler, Richard B. | 06-64425 |
| Thomas, Ralph G. | 06-64430 |
| Ulrich, Ben F | 06-64433 |
| Seefeldt, Earl W. | 06-64435 |
| Scheiderer, John H. | 06-64437 |
| Salazar, Jose H. | 06-64439 |
| Rafferty, Harold J., Jr. | 06-64441 |
| Preston, Alfred Mansfield | 06-64442 |
| Rasnick, Samuel | 06-64443 |
| Purcell, Harvey William, Sr. | 06-64446 |
| Viverette, Alton W. | 06-64449 |
| VanCamp, Roger W. | 06-64451 |
| Wagner, Dewayne | 06-64452 |
| Underwood, Ernest G., Sr. | 06-64454 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Waters, David Lester, Jr. | 06-64456 |
| Ward, Raymond E. | 06-64457 |
| Parsons, James R. | 06-64549 |
| Pfeffer, Woodrow W. | 06-64550 |
| Prothe, Vernon E. | 06-64551 |
| Stair, Gerald E. | 06-64557 |
| Stanley, Bill J. | 06-64558 |
| Staudinger, William | 06-64559 |
| Stubenhofer, James A. | 06-64560 |
| Alsup, Robert E. | 06-64563 |
| Arnseth, Richard W. | 06-64564 |
| Beale, Robert L., Jr. | 06-64565 |
| Byers, Jack D. | 06-64566 |
| Chitwood, Irvin E. | 06-64567 |
| Cox, Bobby R. | 06-64568 |
| McGraw, James W. | 06-64572 |
| Plummer, Gerald F. | 06-64574 |
| Richmond, Phillip Clifford | 06-64579 |
| Schleif, Marvin W. | 06-64582 |
| Sherlock, William L. | 06-64584 |
| Spencer, Joe Davis | 06-64587 |
| Sundstrom, Warren H. | 06-64589 |
| Flynn, William O., Sr. | 06-64591 |
| Hunter, Carroll C., Jr. | 06-64597 |
| Pitts, J.T. | 06-64600 |
| Miller, Billie Ronald | 06-64613 |
| Romero, Clifford L. | 06-64623 |
| Black, Larry D. | 06-64629 |
| Booth, Roger S. | 06-64630 |
| Casteel, James M., Sr. | 06-64632 |
| Wrenn, Gerald A. | 06-64635 |
| Winans, Paul E. | 06-64636 |
| Wilson, Robert O. | 06-64637 |
| Wilson, Robert G. | 06-64638 |
| Williams, Clyde G., Sr. | 06-64640 |
| Thompson, Joseph A. | 06-64643 |
| Tucholski, Stanley J., Jr. | 06-64645 |
| Terry, Gordon Roger | 06-64649 |
| Tennis, Richard James | 06-64650 |
| Seay, John A., Jr. | 06-64651 |
| Schlobohm, Leonel F. | 06-64653 |
| Schoffstall, Dannie L. | 06-64654 |
| Scheithauer, Harry W. | 06-64655 |
| Sarr, Robert Charles | 06-64656 |
| Sauls, Walter Melvin | 06-64657 |
| Purcell, Kenneth R. | 06-64662 |
| Poole, George J. | 06-64664 |
| Vermillion, Johnny R. | 06-64665 |
| Vann, Thomas W. | 06-64666 |
| Taylor, Gilbert L. | 06-64673 |
| Taylor, Willie Ray | 06-64674 |
| Talbot, Jay | 06-64676 |

| | |
|---|---|
| Temple, Dalbert E. | 06-64677 |
| Dishman, Roy D. | 06-64678 |
| Blunt, Jack D. | 06-64680 |
| Barba, Richard | 06-64682 |
| Andersen, Norman E. | 06-64683 |
| LeGates, James M. | 06-64685 |
| Stamper, Charles C. | 06-64689 |
| Pardue, John H. | 06-64690 |
| Griffis, Don G. | 06-64697 |
| Broberg, Theodore P. | 06-64698 |
| Kinsolving, Kenneth G. | 06-64702 |
| Nunez, Gilbert M. | 06-64769 |
| Carroll, James D., Sr. | 06-64771 |
| Dyea, Lawrence | 06-64773 |
| Eschliman, Edward L. | 06-64774 |
| Flippo, Harvey D. | 06-64775 |
| Garvin, Charles C. | 06-64776 |
| Ostrander, Daniel E., Sr. | 06-64777 |
| Aguiniga, Alfredo M. | 06-64781 |
| Brooks, Asa J. | 06-64782 |
| McGrath, Jack S. | 06-64785 |
| Mills, Robert F. | 06-64786 |
| Poling, Warren E. | 06-64787 |
| Lee, Jerry D. | 06-64790 |
| Livdahl, Gerald W. | 06-64791 |
| Michaels, Francis D. | 06-64793 |
| Estrada, Luis F. | 06-64798 |
| Rich, Floyd W. | 06-64800 |
| Schuetz, Vincent A. | 06-64806 |
| Ball, Melvin E. | 06-64807 |
| Cornish, Dan B. | 06-64809 |
| Graham, Harold K. | 06-64810 |
| Riley, James E. | 06-64812 |
| Williss, Robert E. | 06-64816 |
| Breen, Richard M. | 06-64820 |
| Wood, Ronald G. | 06-64823 |
| Freitas, Joseph I. | 06-64825 |
| Peters, Donald E., Sr. | 06-64828 |
| Willms, Randall F. | 06-64829 |
| Hicks, Jack D. | 06-64831 |
| Mooring, William | 06-64832 |
| Cobb, Jack R. | 06-64837 |
| Mullins, William J. | 06-64839 |
| Teman, James E. | 06-64840 |
| Billingsley, Wilbur E. | 06-64842 |
| Coates, Frank L. | 06-64843 |
| Crawford, Raymond L. | 06-64844 |
| Shillingburg, Robert L. | 06-64845 |
| Spencer, Clyde R. | 06-64846 |
| Davidson, Andrew J. | 06-64847 |
| Kuhn, Edward R. | 06-64848 |
| Walters, Raymond E. | 06-64849 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Bryant, Donald M. | 06-64850 |
| Evans, Larry G. | 06-64853 |
| Leatherman, Cletis L. | 06-64854 |
| Tipton, Loy E., Jr. | 06-64893 |
| Roach, Orval, Jr. | 06-64988 |
| McLean, Marion E. | 06-64989 |
| Cook, Wilburn E. | 06-64993 |
| McLemore, Hugh O. | 06-64997 |
| Mero, Richard E. | 06-64998 |
| Metz, Wilbur L. | 06-64999 |
| Rowe, Robert O. | 06-65001 |
| Rollyson, James Leslie | 06-65002 |
| Rowell, Gilbert R. | 06-65003 |
| Roye, Coston G. | 06-65004 |
| Rupp, Donald L. | 06-65005 |
| Smalling, William A., Jr. | 06-65007 |
| Smith, Earl R. | 06-65008 |
| Swain, George H. | 06-65014 |
| Talavera, Anthony, Jr. | 06-65017 |
| Surace, Louis, Jr. | 06-65018 |
| Shrout, James Edmund | 06-65026 |
| Shinham, William G., Sr. | 06-65027 |
| Skokowski, Donald M. | 06-65028 |
| Simons, James Irven | 06-65029 |
| Foreman, Thomas C. | 06-65032 |
| Frost, Jack E. | 06-65033 |
| Gray, Roland E. | 06-65035 |
| Greiner, Frank J., II | 06-65036 |
| Kosmalski, Benjamin J. | 06-65043 |
| McGee, Tommy S. | 06-65047 |
| Peterson, Calvin J. | 06-65049 |
| Sortedahl, Harlan M. | 06-65056 |
| St. Sauver, David J. | 06-65058 |
| Walkowiak, Richard J. | 06-65060 |
| Buckman, James L. | 06-65063 |
| Busby, Brannon G. | 06-65064 |
| Francis, Robert, Jr. | 06-65066 |
| Galbraith, William F. | 06-65068 |
| Haley, Lyle H. | 06-65070 |
| Hodges, Julian L. | 06-65072 |
| Jeter, Donald W. | 06-65073 |
| Nagy, Paul A., Sr. | 06-65076 |
| Rice, Michael S., Sr. | 06-65082 |
| Rogers, Harold G. | 06-65083 |
| Sherwood, Richard E. | 06-65084 |
| Shrader, Jack T. | 06-65085 |
| Siders, Robert A. | 06-65086 |
| Socks, Ralph E., Sr. | 06-65090 |
| Trujillo, Vivian S. | 06-65091 |
| Basham, Robert L., Sr. | 06-65093 |
| Spaw, Norman D. | 06-65094 |
| Stassinos, Gus | 06-65095 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Torres, Baldemar | 06-65097 |
| Gray, William E. | 06-65102 |
| Leck, Edward L. | 06-65103 |
| Mangler, Albert G. | 06-65105 |
| Lentz, Carl E. | 06-65108 |
| Langan, Dean F. | 06-65114 |
| Pugh, Charles B. | 06-65120 |
| Rogers, Peter J. | 06-65122 |
| Layton, George R. | 06-65127 |
| Bowman, Eugene R. | 06-65129 |
| Dickerson, Gordon L. | 06-65131 |
| Hansen, David L. | 06-65134 |
| Kihlstrom, Eugene R. | 06-65136 |
| Lapp, William R. | 06-65137 |
| Marquez, Robert, Sr. | 06-65138 |
| Marrs, Rawley D. | 06-65139 |
| Miller, Donald A., Sr. | 06-65141 |
| Scott, Robert D. | 06-65142 |
| Singleton, Robert Douglas | 06-65143 |
| Strong, Earl V. | 06-65145 |
| Ulrich, Gerald W. | 06-65148 |
| Veale, James L. | 06-65149 |
| Williams, Lucious | 06-65151 |
| Baldwin, Darroll L. | 06-65154 |
| Bennett, Glendon C. | 06-65155 |
| Bright, Walter A. | 06-65156 |
| West, Glenn T. | 06-65159 |
| Hinson, Carl Edwin | 06-65169 |
| Hutson, Billy E. | 06-65170 |
| Kersey, Harry Ralph, Jr. | 06-65171 |
| Arthur, Kenneth L. | 06-65173 |
| Atherton, Gerold L. | 06-65174 |
| Bailey, Louis H. | 06-65175 |
| Becker, Kenneth J. | 06-65177 |
| Crawford, Bobby G. | 06-65180 |
| Johnson, Wesley M. | 06-65183 |
| Kelley, Richard Earl | 06-65184 |
| Lister, Paul F. | 06-65186 |
| Sjaarda, Orrie W. | 06-65191 |
| Trammel, Harry L. | 06-65193 |
| Wubbels, Jerome A. | 06-65194 |
| Hillyer, Basil L., Sr. | 06-65195 |
| Amundson, Gary L. | 06-65196 |
| Carey, Bernard L. | 06-65198 |
| Colvin, John Franklin | 06-65199 |
| Dewey, Kenneth N. | 06-65200 |
| Garvin, Ben A. | 06-65201 |
| Waltenburg, Donald C. | 06-65204 |
| Wawers, Aloys H. | 06-65205 |
| Woolf, Daniel P. | 06-65206 |
| Cole, Willard L. | 06-65208 |
| Lawson, Wilbur J. | 06-65211 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Loncki, Theodore J. | 06-65213 |
| Lucento, Orazio, III | 06-65214 |
| Madill, William A., Sr. | 06-65215 |
| Manello, Mesio J. | 06-65216 |
| Martin, Charles A. | 06-65217 |
| Nipper, Johnnie F. | 06-65220 |
| Oates, William E. | 06-65221 |
| Peterson, Charles W. | 06-65222 |
| Fiddler, Jimmy L. | 06-65224 |
| Leith, Wendell J. | 06-65226 |
| Lindemann, Walter Robert, Jr. | 06-65227 |
| Mullins, Jack W. | 06-65229 |
| Muncy, Joseph H. | 06-65230 |
| Litchford, Henry L. | 06-65231 |
| Marshall, Charles R., Sr. | 06-65233 |
| Mason, Ronald L. | 06-65234 |
| Matheson, Dale E. | 06-65235 |
| Rhoney, Sidney A. | 06-65237 |
| French, Edward B. | 06-65242 |
| Young, Richard A., Sr. | 06-65248 |
| Pugh, George C. | 06-65249 |
| Lynch, John F. | 06-65252 |
| Tormondsen, Roald G. | 06-65254 |
| Simmons, Rickey A. | 06-65255 |
| Moen, Morris Walter | 06-65256 |
| Mallory, Stuart C., Jr. | 06-65258 |
| Lindell, Roy Allan | 06-65259 |
| Nelson, Richard F. | 06-65260 |
| Seymour, Kenneth R. | 06-65261 |
| White, George Dwaine | 06-65262 |
| Zinkan, Gayle A. | 06-65264 |
| Coble, Clyde S. | 06-65267 |
| Rickett, Marvin O. | 06-65268 |
| Thorne, James E. | 06-65269 |
| Reid, Robert W. | 06-65270 |
| Therrien, Wilfred D., Jr. | 06-65274 |
| Montgomery, Larry N. | 06-65276 |
| Mudge, Robert L. | 06-65278 |
| Lariscy, Rodney M., Sr. | 06-65279 |
| Willis, David L. | 06-65280 |
| Strom, Robert W. | 06-65283 |
| Prouty, Loren E. | 06-65284 |
| Benkofske, Clement J. | 06-65285 |
| DiCarlo, John P., Sr. | 06-65290 |
| Barnes, John Francis | 06-65296 |
| Bryant, Thomas J. | 06-65297 |
| Frushone, Michael S. | 06-65298 |
| McClimon, William J., Jr. | 06-65301 |
| Young, Richard O. | 06-65303 |
| Veli, William B. | 06-65304 |
| Coughlin, William P. | 06-65305 |
| Oswald, James Arthur | 06-65310 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Pardi, Frank D. | 06-65311 |
| Rogers, Ennis O. | 06-65313 |
| Sanders, Jerry D. | 06-65314 |
| Shuey, Elmo Harvey | 06-65316 |
| Sweitzer, James L. | 06-65318 |
| Tucker, Robert W. | 06-65319 |
| White, Calvin James | 06-65320 |
| Zettle, Lawrence P. | 06-65321 |
| Meier, Veryl E. | 06-65322 |
| Lightsey, John L. | 06-65326 |
| Mack, LeRoy W. | 06-65327 |
| Olson, Rodney Darrell | 06-65330 |
| Sullivan, William L. | 06-65334 |
| Wildman, John W. | 06-65336 |
| Pearson, Warren A. | 06-65337 |
| Ball, John M. | 06-65338 |
| Gregerson, Carmon M. | 06-65339 |
| Alger, Ronald A. | 06-65340 |
| Bennie, Jesse M. | 06-65344 |
| Fajna, Emil S. | 06-65346 |
| Samperi, Lawrence | 06-65347 |
| Carlson, Junior Leroy | 06-65349 |
| Gratton, William J. | 06-65350 |
| Pierce, Robert E., Jr. | 06-65352 |
| Koski, Francis W. | 06-65356 |
| Stewart, Roger Thomas, Sr. | 06-65357 |
| Lundgren, Harry R. | 06-65358 |
| Ota, Martin E. | 06-65361 |
| Oates, Joseph L. | 06-65364 |
| Carroll, Wesley Curtis | 06-65367 |
| Asher, Richard W. | 06-65369 |
| Hash, John W., Sr. | 06-65372 |
| Kesecker, Bernard L. | 06-65374 |
| Buck, Clarence H. | 06-65379 |
| Gorr, Douglas D. | 06-65380 |
| Miller, Henry D. | 06-65383 |
| Scudella, Charles J. | 06-65386 |
| DeWeese, Lindol W. | 06-65393 |
| Christensen, Wayne F. | 06-65397 |
| Cook, Claron R. | 06-65398 |
| Peele, Thomas E., Jr. | 06-65401 |
| Baugher, James H. | 06-65404 |
| Brown, Thomas L. | 06-65406 |
| Holit, David L. | 06-65413 |
| Holtz, James W. | 06-65414 |
| Hudson, Conrad H. | 06-65415 |
| Keller, Larry C. | 06-65416 |
| Koehler, Bernard C. | 06-65418 |
| Laird, Lawrence L. | 06-65420 |
| McCormick, John E. | 06-65422 |
| Bland, Daniel D., Sr. | 06-65433 |
| Pleva, Joseph J. | 06-65436 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Hale, Emmett Marvin | 06-65439 |
| Williams, James W., Sr. | 06-65450 |
| Webb, Samuel L. | 06-65454 |
| Wilkison, Bennett L., Jr. | 06-65468 |
| Wisdom, George A. | 06-65469 |
| Booker, Grayson S. | 06-65470 |
| McCormick, Ivanhoe W. | 06-65472 |
| Fargo, John W. | 06-65476 |
| Gwilliams, Roy L. | 06-65477 |
| Barela, Jose R. | 06-65478 |
| Damstrom, Richard F. | 06-65479 |
| Hansen, Thomas | 06-65480 |
| Hobbs, Calvin | 06-65481 |
| Kozul, Robert L. | 06-65485 |
| Randolph, Robert L. | 06-65488 |
| Udermann, Francis V. | 06-65490 |
| Yost, Walter F. | 06-65491 |
| Billings, Benjamin C. | 06-65494 |
| Blackard, Robert T. | 06-65495 |
| Kirk, Denny M. | 06-65496 |
| Parks, Jack A. | 06-65501 |
| Bass, Lonnie D. | 06-65506 |
| Bergers, Arthur L. | 06-65511 |
| Scott, Harry W. | 06-65513 |
| Burns, Robert I. | 06-65516 |
| Foley, Sumner R. | 06-65518 |
| Hamrick, Jennings M. | 06-65521 |
| McCurry, Frederick B. | 06-65522 |
| Schumann, John G. | 06-65523 |
| Cottle, Francis Marion | 06-65527 |
| Calhoun, Frederick C., Sr. | 06-65528 |
| Abbott, Loris E. | 06-65531 |
| Beeler, Gerald J. | 06-65532 |
| Leazenby, Benjamin W. | 06-65533 |
| Coon, Darrell D. | 06-65537 |
| Shreve, Orville Leroy | 06-65539 |
| Dunahay, Lowell V. | 06-65542 |
| Grem, James E. | 06-65543 |
| Sutera, Anthony C. | 06-65548 |
| Dykes, Walter C. | 06-65551 |
| Blankenship, Kenneth R. | 06-65552 |
| Warthman, John W. | 06-65562 |
| Watts, Gordon Harry | 06-65563 |
| Antrobius, Robert Alan | 06-65566 |
| Boucher, Robert W. | 06-65568 |
| Brooks, Leonard F. | 06-65569 |
| Caldwell, Gary M. | 06-65571 |
| Crawford, John D. | 06-65574 |
| Eagle, Harvey G., Jr. | 06-65575 |
| Jackson, Homer Edgar | 06-65580 |
| Lind, Gerald D. | 06-65582 |
| O'Brien, Charles P. | 06-65586 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Robinson, Leland J. | 06-65594 |
| Sauer, Andrew A. | 06-65595 |
| Shipp, Joseph R. | 06-65597 |
| Stoneking, Elmer | 06-65598 |
| Stout, Bertie L. | 06-65599 |
| Spiva, Fred E. | 06-65601 |
| Smith, LeRoy W. | 06-65602 |
| Anklam, Arthur A. | 06-65607 |
| Davis, Oba Leon | 06-65619 |
| Ewing, Ralph R. | 06-65623 |
| Irving, Robert G. | 06-65625 |
| Bauer, Roger John | 06-65627 |
| Gosnell, George T. | 06-65631 |
| Allen, Donald Eugene | 06-65634 |
| Corcoran, Wayne J. | 06-65635 |
| Jayne, Alvin G. | 06-65636 |
| Stiner, Billy C. | 06-65638 |
| Stiner, Bob R. | 06-65639 |
| Copeland, Alvin F., Jr. | 06-65645 |
| Eide, Harold N. | 06-65646 |
| Herring, Michael S. | 06-65650 |
| Kobylak, Raymond J., Sr. | 06-65653 |
| McIver, Thomas Joseph | 06-65656 |
| McLemore, Richard D., Sr. | 06-65657 |
| Mechlin, John R. | 06-65658 |
| Rea, Milton C. | 06-65662 |
| Roberts, Tommy G. | 06-65664 |
| Rosen, Sherman H. | 06-65665 |
| Sellars, William J. | 06-65668 |
| Stevenson, Harold F. | 06-65669 |
| Swindig, Allen C. | 06-65671 |
| Wuelfing, Howard J. | 06-65674 |
| Ayers, Robert S. | 06-65675 |
| Boyette, Michael C. | 06-65676 |
| Brian, Russell E. | 06-65677 |
| Brozowski, Ignatius J. | 06-65678 |
| Carreon, Moises | 06-65681 |
| Foley, Richard F. | 06-65684 |
| Geil, Gordon A. C. | 06-65685 |
| High, Rudolph K. | 06-65686 |
| Whitford, Craig S. | 06-65688 |
| Headley, Edwin K. | 06-65693 |
| Leonard, Robert Lee | 06-65694 |
| Quinn, John Francis | 06-65695 |
| Litz, Ronald L. | 06-65696 |
| Lunak, Bernard E. | 06-65697 |
| Munsey, Robert F., Jr. | 06-65699 |
| Preston, William F. | 06-65702 |
| Ruff, George Thomas | 06-65705 |
| Woods, Thomas C. | 06-65708 |
| Olofson, Roland Eugene | 06-65710 |
| Luhmann, Don R. | 06-65715 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Doyle, Morris Patrick | 06-65721 |
| Eaton, George C. | 06-65722 |
| Brannen, George Robert | 06-65724 |
| Jarvis, Calvin E. | 06-65726 |
| Jones, Jack Dee | 06-65727 |
| McClendon, Kenneth E. | 06-65728 |
| Nadeau, Charles H. | 06-65730 |
| Orender, Kent A. | 06-65731 |
| Lilly, Elwood B. | 06-65734 |
| Litchfield, Willie Russell | 06-65735 |
| Notter, Robert D. | 06-65737 |
| Rich, S. W. | 06-65740 |
| Sayre, John L., Jr. | 06-65741 |
| Wilkins, Holmes L. | 06-65745 |
| Wall, Leon | 06-65746 |
| Woodruff, Roy Edward | 06-65749 |
| Davis, Donald G. | 06-65752 |
| Gleason, James L., Jr. | 06-65754 |
| Paal, Dennis A. | 06-65755 |
| Justice, Aubrey Lee | 06-65757 |
| Broughton, Hirsil L. | 06-65760 |
| Hammond, Donald J. | 06-65762 |
| Pope, George G. | 06-65765 |
| Church, Orville Lee | 06-65768 |
| Gaul, John R. | 06-65769 |
| Hinze, Jerry J. | 06-65770 |
| Patrick, Ray M. | 06-65809 |
| Fowlkes, Sydney W. | 06-65815 |
| Call, Jay J. | 06-65837 |
| Haller, Robert Wayne | 06-65910 |
| Honeycutt, Walter L., Jr. | 06-65912 |
| Kasterke, Jesse W. | 06-65918 |
| Meacham, William F., Sr. | 06-65920 |
| Mertens, Floyd J. | 06-65921 |
| Morton, Alfred E. | 06-65923 |
| Owensby, James F., Jr. | 06-65924 |
| Parrish, Robert E. | 06-65925 |
| Pigford, Howard C. | 06-65927 |
| Pollard, Stanley E. | 06-65928 |
| Stinebaugh, Jack | 06-65932 |
| Timmreck, Keith L. | 06-65933 |
| Winstead, Phil D. | 06-65936 |
| O'Brien, Herbert A. | 06-65937 |
| Puckett, James O. | 06-65938 |
| Dillard, John D. | 06-65942 |
| May, Lloyd Eugene | 06-65943 |
| Smith, Donnie K. | 06-65945 |
| Wassenberg, Donald P. | 06-65946 |
| Roa, Raymond R. | 06-65948 |
| Van'Ee, William M. | 06-65950 |
| Schwartz, Richard D. | 06-66046 |
| Daggett, Robert J. | 06-66047 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Paris, Danny W. | 06-66083 |
| Roach, Bernard | 06-66086 |
| Smith, Wilbur F. | 06-66089 |
| Westberry, Clinton | 06-66093 |
| Willoughby, Alfred T. | 06-66094 |
| Wilson, Walter Eugene | 06-66095 |
| Clemons, Carl H. | 06-66099 |
| Detty, Howard E. | 06-66100 |
| Fuller, Gerald W. | 06-66102 |
| Hudson, Stewart H. | 06-66104 |
| Kirkley, Tillman V., Sr. | 06-66105 |
| Gleason, Darrell A. | 06-66111 |
| Grogan, A. V. | 06-66112 |
| Ham, Robert O. | 06-66113 |
| Harrington, Robert F., Jr. | 06-66115 |
| Hickman, Bobby G. | 06-66116 |
| Keen, Leon F. | 06-66118 |
| McDuffie, Robert H. | 06-66122 |
| Tabery, Lloyd Andrew | 06-66126 |
| Mason, John H., Jr. | 06-66129 |
| Miller, Marvin B., Sr. | 06-66131 |
| Miller, Benjamin W. | 06-66134 |
| Nelson, Roland J. | 06-66135 |
| Morris, John Henry | 06-66139 |
| Moss, Rondal Rayon | 06-66141 |
| Morse, Woody G. | 06-66142 |
| Mullinix, Norman L. | 06-66143 |
| Reed, Charles C. | 06-66146 |
| Loya, John G. | 06-66147 |
| Lynch, Gene David | 06-66151 |
| Luers, Eugene H. | 06-66152 |
| Nester, Ralph W. | 06-66154 |
| Reding, John H. | 06-66155 |
| Morris, James C. | 06-66156 |
| Moreland, Belmont J. | 06-66157 |
| Morrow, Robert W. | 06-66159 |
| Remar, John C. | 06-66160 |
| Richart, Joseph L. | 06-66161 |
| Reding, Robert J. | 06-66162 |
| Marcinko, Frank S. | 06-66164 |
| Maddox, Roy G. | 06-66168 |
| Lushbaugh, Raymond E. | 06-66169 |
| Kelsch, Albert G. | 06-66171 |
| Garcia, Jose Antonio | 06-66172 |
| Garton, Jerry L. | 06-66173 |
| Miller, Leon S. | 06-66175 |
| Furgason, Keith W. | 06-66181 |
| Gallagher, James B. | 06-66185 |
| Kiefer, Delbert Don | 06-66186 |
| Kelling, Albert R., Jr. | 06-66192 |
| Landers, Jimmy M. | 06-66203 |
| Stead, Lloyd C. | 06-66205 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Palmer, Joyce C. | 06-66207 |
| Brantley, Robert E. | 06-66224 |
| Stallard, Robert E. | 06-66227 |
| Buchsbaum, Leonard | 06-66229 |
| Jones, Adrian | 06-66237 |
| Marra, Antonio C. | 06-66249 |
| Shannon, Richard J. | 06-66259 |
| Smith, Paul B. | 06-66261 |
| Taylor, James V. | 06-66266 |
| Watson, James M. | 06-66270 |
| Williams, Carl H. | 06-66272 |
| Garcia, Tony A. | 06-66277 |
| Phillips, Wilmer L. | 06-66278 |
| Baca, Ernesto A. | 06-66281 |
| Berry, William E. | 06-66284 |
| Boyette, Leroy H. | 06-66285 |
| Campbell, Ted | 06-66287 |
| Chapman, Lester M. | 06-66289 |
| Craft, John Franklin | 06-66291 |
| Crowe, Bernard C., Jr. | 06-66293 |
| Dummitt, Arnold L. | 06-66295 |
| Garrison, Charles A. | 06-66300 |
| Harris, Daryl W. | 06-66304 |
| Davidson, Ronald W. | 06-66434 |
| Eaton, Floyd F. | 06-66435 |
| Ewing, Everette W. | 06-66436 |
| Falls, George H. | 06-66437 |
| Heins, Wayne D. | 06-66439 |
| Herald, Paul R. | 06-66440 |
| Nielsen, William K. | 06-66442 |
| Watson, Roger L. | 06-66444 |
| Heppner, Douglas | 06-66445 |
| Martin, Joseph K. | 06-66446 |
| McInville, Gerald D. | 06-66447 |
| Padilla, Antonio, Jr. | 06-66448 |
| Pritchett, Robert A. | 06-66449 |
| Rollins, Robert A. | 06-66450 |
| Romero, Eduardo Sandoval | 06-66451 |
| Bartholomew, Ronald E. | 06-66455 |
| Wallis, Lee D. | 06-66458 |
| Ward, Joe G. | 06-66465 |
| Woodruff, Clarence Theodore | 06-66467 |
| Cagle, Roy | 06-66469 |
| Chapman, Roy L. | 06-66470 |
| Allegree, Eric N. | 06-66478 |
| Prater, Larry F. | 06-66481 |
| Hamilton, Herbert C., Sr. | 06-66482 |
| Flocker, Rick A. | 06-66483 |
| Harris, Crawford W. | 06-66485 |
| Eley, Curtis C., Jr. | 06-66488 |
| McGraw, Grady W. | 06-66490 |
| Rey, Henry Edward, Jr. | 06-66491 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Harris, David L. | 06-66495 |
| Hall, Elmer J. | 06-66500 |
| Haley, John H., Jr. | 06-66501 |
| Oertli, Gerald E. | 06-66633 |
| O'Connor, Dennis M. | 06-66634 |
| Perry, Cecil D. | 06-66636 |
| Piggott, Cecil G., Jr. | 06-66637 |
| Shumate, K. C. | 06-66642 |
| Thorsen, Finn Karl | 06-66644 |
| York, Oliver Ernest | 06-66649 |
| Young, Douglas C. | 06-66650 |
| Bowlen, Earl F. | 06-66651 |
| Richard, Frank | 06-66654 |
| Silva, Ray, Jr. | 06-66656 |
| Sims, Charles R. | 06-66657 |
| Hilton, Jerry L | 06-66662 |
| Ashwell, Robert H. | 06-66668 |
| Barrick, Wilbur J. | 06-66669 |
| Laidlaw, Arthur L. | 06-66670 |
| Moore, Lenore T. | 06-66671 |
| Lipe, Herbert J. | 06-66674 |
| Lythgoe, Lee E. | 06-66675 |
| Graetz, James M. | 06-66677 |
| Gulbranson, John V. | 06-66679 |
| Tasche, Verle W. | 06-66681 |
| Ulmer, Kenneth L. | 06-66682 |
| Warren, Robert F. | 06-66684 |
| Robertson, Ernest S. | 06-66688 |
| Lyons, Leslie G. | 06-66692 |
| Caluori, George M. | 06-66696 |
| Clark, Clarence A. | 06-66699 |
| Clayton, John D., Sr. | 06-66700 |
| Dillard, George L. | 06-66705 |
| Doughman, Ronell R. | 06-66706 |
| Foos, James G. | 06-66707 |
| Hill, Jesse R., IV | 06-66710 |
| McCormick, Harry M., Jr. | 06-66715 |
| McDonald, William B. | 06-66716 |
| Nelson, Marion E. | 06-66717 |
| Ellis, Claude L. | 06-66719 |
| Drakenberg, Lloyd A. | 06-66723 |
| Funderburk, Donald G. | 06-66738 |
| Duffy, Leonard F. | 06-66741 |
| Gray, Ardith R. | 06-66748 |
| Graham, Phillip Bobbie | 06-66749 |
| Haguewood, Robert G. | 06-66752 |
| Gay, Delbert P. | 06-66755 |
| Gerehart, Charles G. | 06-66756 |
| Green, William L. | 06-66760 |
| Heffernan, Donald L. | 06-66768 |
| Martin, Wallace L. | 06-66774 |
| Martinez, Thomas J., Sr. | 06-66782 |

Attachment A to
Plaintiffs' Motion for Dismissal of Defendant General Electric Company

| | |
|---|---|
| Harmon, Louis M. | 06-66797 |
| Lawler, Timothy R., Jr. | 06-66798 |
| Markle, Richard E. | 06-66801 |
| Martinez, Thomas Joseph, Jr. | 06-66802 |
| Metz, Marvin L. | 06-66803 |
| Payne, Daniel C. | 06-66804 |
| Carr, James Gale | 06-66806 |
| Crowder, Richard D. | 06-66809 |
| Hamm, Edward C. | 06-66919 |
| Hackler, James A. | 06-66925 |
| Hall, Raymond Gilbert | 06-66927 |
| Johnson, Robert O. | 06-66930 |
| McAleer, John K. | 06-66931 |
| Harris, Dickie G. | 06-66936 |
| Hurley, Robert George | 06-66937 |
| Hargiss, James T. | 06-67054 |
| Hartman, Stanley O. | 06-67055 |
| Hill, Lloyd Earl | 06-67060 |
| Jennings, Randel C. | 06-67062 |
| Jonas, Edward Thomas | 06-67063 |
| Jump, George | 06-67064 |
| Land, Glenn C., Jr. | 06-67065 |
| Macias, Charles | 06-67067 |
| Maestas, Ignacio | 06-67068 |
| Ramos, Jesse G. | 06-67069 |
| Rhodes, John J. | 06-67070 |
| Apodaca, Paul | 06-67073 |
| Black, Larry Don | 06-67074 |
| Harrison, Victor W. | 06-67075 |
| Denney, William Franklin, Sr. | 06-67077 |
| Hamilton, Richard E. | 06-67078 |
| Kroboth, John J. | 06-67081 |
| Logsdon, Garland R. | 06-67083 |
| Moore, Terry R. | 06-67085 |
| Nolot, Charles R. | 06-67086 |
| Underwood, William D. | 06-67088 |
| Yocum, Wayne R. | 06-67091 |
| Barden, Daniel H. | 06-67092 |
| Christeson, Harold G. | 06-67096 |
| Crunk, Robert J. | 06-67106 |
| Fella, Philip L. | 06-67107 |
| Marshall, William A. | 06-67111 |
| Leavy, Peter P. | 06-67114 |
| Finnerty, John W. | 06-67117 |
| Hall, Earl D. | 06-67118 |
| Knutson, Rodger P. | 06-67120 |
| Miller, Jeffrey J. | 06-67122 |
| Milligan, Warren J. | 06-67123 |
| Nelson, Roger H. | 06-67124 |
| Ophus, Vernon R. | 06-67126 |
| Reh, Jerome T. | 06-67128 |
| Severson, Wesley J. | 06-67130 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Szabla, Kenneth V. | 06-67133 |
| Thometz, Richard B. | 06-67135 |
| Urman, Joseph R. | 06-67138 |
| Vettese, Joseph D. | 06-67139 |
| Menie, Glenn Thomas | 06-67141 |
| Mendez, Jesus | 06-67142 |
| Nichols, Arthur W., Jr. | 06-67143 |
| Oyler, Charles E. | 06-67144 |
| Peralta, Florenio | 06-67146 |
| Perkins, Kenneth O. | 06-67147 |
| Rodriguez, Raul V. | 06-67150 |
| Sanchez, Luciano A. | 06-67151 |
| Sanford, Daniel W. | 06-67152 |
| Santos, Juan S. | 06-67153 |
| Taylor, James R. | 06-67156 |
| Brittan, William Francis | 06-67158 |
| Pugh, William H. | 06-67160 |
| Vasquez, Percy | 06-67167 |
| Woods, Jasper M. | 06-67168 |
| Allen, Jesse Franklin | 06-67170 |
| Bloomer, Robert M. | 06-67172 |
| Christofferson, Miles Jurgeson | 06-67174 |
| Collard, John L. | 06-67175 |
| Curry, John Henry | 06-67176 |
| Gee, Roy G. | 06-67177 |
| Hackler, William E. | 06-67178 |
| Justice, Graham Hershel | 06-67180 |
| Rose, Roy T. | 06-67183 |
| Bennett, Ernest Ray | 06-67184 |
| Lee, Maurice L. | 06-67188 |
| Lowery, Harry H. | 06-67190 |
| Smith, Alvis R. | 06-67200 |
| Smith, Carbie | 06-67201 |
| Strandt, Charles W. | 06-67202 |
| Tomjack, Lawrence H. | 06-67207 |
| Ugelstad, Burton R. | 06-67208 |
| Ward, Jerry | 06-67210 |
| Wenner, Howard N. | 06-67214 |
| Wiersema, Wilbur R. | 06-67217 |
| Wilkes, Robert Harold | 06-67218 |
| Williams, Terrance David | 06-67219 |
| Winn, Robert W. | 06-67220 |
| Woods, Marvin J. | 06-67222 |
| Woodruff, Vaughn W. | 06-67223 |
| Dobbs, James A. | 06-67226 |
| Roby, John E. | 06-67238 |
| Murray, Barry D. | 06-67239 |
| Jennings, Hugh C. | 06-67240 |
| Kelly, John D. | 06-67243 |
| Anderson, Johnny E., Jr. | 06-67244 |
| Allen, Jerry Hogan | 06-67248 |
| Besinger, Rodney N. | 06-67249 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Dixon, Stafford, Jr. | 06-67257 |
| Horn, John H., Sr. | 06-67261 |
| Keeton, Roscoe J. | 06-67262 |
| Matsler, James Irving | 06-67266 |
| Mize, James G. | 06-67268 |
| Mouser, Joseph E. | 06-67270 |
| Pearson, Jack B. | 06-67272 |
| Reynolds, Lester Lee, Jr. | 06-67283 |
| Mossberg, Bernhard J. | 06-67287 |
| Lewis, William F. | 06-67288 |
| Morriss, William B. | 06-67303 |
| Loftin, James D. | 06-67308 |
| Hostler, Davis H. | 06-67309 |
| Brown, John H., Jr. | 06-67313 |
| Bratt, Dale V. | 06-67314 |
| Cahoon, Linwood L., Jr. | 06-67323 |
| Dau, John E. | 06-67333 |
| Spencer, John A. | 06-67350 |
| Tana, Frank Joseph, Jr. | 06-67351 |
| Dodd, Davis June | 06-67353 |
| Neal, Allen J. | 06-67371 |
| James, Orvin R. | 06-67374 |
| Fitzsimmons, Francis M. | 06-67375 |
| Pucci, Frank | 06-67378 |
| Houk, Carl D. | 06-67383 |
| Hartman, Lewis P. | 06-67387 |
| Daniels, Hearl J. | 06-67391 |
| Thigpen, Robert C., Jr. | 06-67413 |
| Thomas, Elijah H. | 06-67414 |
| Williams, Leroy A. | 06-67415 |
| Winans, Kenneth R. | 06-67416 |
| George, Dana M. | 06-67418 |
| Harrison, Harlon R. | 06-67419 |
| Harrison, William Alexander, Jr. | 06-67420 |
| Lendemer, Joan I. | 06-67423 |
| Jenson, James R. | 06-67424 |
| Lockhart, Ira W. | 06-67425 |
| Parker, Larry James | 06-67426 |
| Patrick, Cecil E. | 06-67427 |
| Reitzer, Lester, Jr. | 06-67429 |
| Smith, Randall E. | 06-67431 |
| Coutts, Arthur D. | 06-67437 |
| Ridenour, Albert E. | 06-67442 |
| Robertson, William C. | 06-67443 |
| Rutledge, Howard W. | 06-67444 |
| Tosh, John Wesley, Jr. | 06-67447 |
| Jutz, Ernest R. | 06-67448 |
| Lock, Joe L. | 06-67450 |
| Burkett, Richard L. | 06-67456 |
| Alm, Wallace E. | 06-67458 |
| Benson, David M. | 06-67459 |
| Green, Jimmie Lee | 06-67460 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Smith, Earl G. | 06-67463 |
| Bowden, Raymond T. | 06-67476 |
| Selby, Homer Eli | 06-67479 |
| Carroll, William B. | 06-67480 |
| Drewniak, Earl Bernard | 06-67501 |
| Hawkins, William S. | 06-67505 |
| Paxton, Thomas Bolivar, Sr. | 06-67510 |
| Riggan, Charles E., Sr. | 06-67511 |
| Sager, William E. | 06-67512 |
| Gunter, John W. | 06-67540 |
| Hazlett, William B. | 06-67541 |
| Kendrick, Andrew | 06-67694 |
| Hill, Harold H. | 06-67695 |
| Hinrichsen, Floyd William | 06-67714 |
| Rogers, James Knight | 06-67715 |
| Kendle, Jerry L. | 06-67716 |
| Sanchez, Frank A. | 06-67719 |
| Peterson, John P. | 06-67730 |
| Schroeder, Jacob F. | 06-67733 |
| Monnerjahn, Camille C., Jr. | 06-67734 |
| Hancock, John E. | 06-67736 |
| Mangler, Charles H. | 06-67739 |
| Baker, James C. | 06-67748 |
| Wolf, William E. | 06-67754 |
| Landis, Calvin A. | 06-67765 |
| Powers, Harry D. | 06-67767 |
| Craft, Norman E. | 06-67768 |
| Allen, Paul | 07-60000 |
| Bell, Michael J. | 07-60002 |
| Crane, Samuel E. | 07-60008 |
| Murphy, Earl J. | 07-60011 |
| Sheppard, William H. | 07-60012 |
| Brown, Larry Gene | 07-60015 |
| Olson, Leonard S. | 07-60018 |
| Lyon, Merlyn D. | 07-61554 |
| Sherman, Robert E., Sr. | 07-61558 |
| Milligan, Cecil C. | 07-61559 |
| Snedden, John L., Sr. | 07-61560 |
| Gleason, William L., Sr. | 07-61562 |
| Pritt, Roy W. | 07-61565 |
| Gonzales, Raymond J. | 07-61568 |
| Radford, James E. | 07-61571 |
| Scheibe, Fred A. | 07-61573 |
| Thudium, Gene E. | 07-61574 |
| Richardson, Eugene J. | 07-61578 |
| Wilson, Richard E. | 07-61580 |
| Eelman, Cornelius | 07-61582 |
| Estes, Ronald D. | 07-61583 |
| Goodson, James R. | 07-61584 |
| Harper, Lucius W. | 07-61585 |
| Horne, David R. | 07-61586 |
| Hurley, William M. | 07-61587 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Wiskur, Dwight L. | 07-61590 |
| Cleveland, Theo M. | 07-61591 |
| Frank, Darrell D. | 07-61592 |
| Lippert, Walter L. | 07-61593 |
| Jenkins, Ralph R. | 07-61595 |
| Smothers, Joseph L. | 07-61597 |
| Ehlers, Richard A. | 07-61600 |
| Miller, Benny M. | 07-61601 |
| Owens, Myron V. | 07-61604 |
| Tranchito, Carmen J. | 07-61607 |
| DeVault, Kenneth L. | 07-61610 |
| Garrett, Sherman D. | 07-61611 |
| Gossett, Berkley H., Jr. | 07-61613 |
| Hill, Amos T. | 07-61614 |
| Kaste, Glynn T. | 07-61617 |
| Packett, Marion G. | 07-61619 |
| Panzer, Francis R. | 07-61620 |
| Stringer, William A. | 07-61627 |
| Buchanan, Paul W. | 07-61630 |
| Chirillo, Albert | 07-61634 |
| Christ, George M. | 07-61635 |
| Christie, Robert G. | 07-61636 |
| Mendenhall, Larry G. | 07-61641 |
| Miller, Donald R. | 07-61642 |
| Price, Merrill J. | 07-61643 |
| Greenlee, Curtis W. | 07-61644 |
| Darr, Robin C. | 07-61647 |
| Gallegos, Roberto P. | 07-63784 |
| Nealey, Terry D. | 07-63785 |
| Olson, Floyd C. | 07-63787 |
| Papke, Charles L. | 07-63788 |
| Rickard, James H. | 07-63790 |
| White, Leo Leroy | 07-63794 |
| Gordon, Richard J. | 07-63807 |
| Hellenberg, Arnold W. | 07-63809 |
| Kunkleman, Charles L. | 07-63812 |
| McMorris, Curtis E. | 07-63813 |
| Phillips, James M. | 07-63816 |
| Swaine, John T. | 07-63817 |
| Jean, Paul H. | 07-63821 |
| O'Donnell, Jack G. | 07-63823 |
| Carpineta, Robert P. | 07-63828 |
| Garcia, Jesse R. | 07-63830 |
| Otero, Jose L. | 07-63833 |
| Throenle, Donald T., Sr. | 07-63835 |
| Tillett, Thomas H. | 07-63836 |
| Redford, Calvin S. | 07-63838 |
| Adams, William Leon | 07-64686 |
| Mitchell, Bobbie B. | 07-64690 |
| Lakel, William A., Sr. | 07-64693 |
| Cleaver, Charles R. | 07-64695 |
| Raymond, John P. | 07-64696 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Coffman, Ivan C. | 07-64705 |
| Crawford, Luke R. | 07-64707 |
| Haller, Joe H. | 07-64711 |
| Gillett, Richard B. | 07-64715 |
| Fox, Herbert B. | 07-64725 |
| Klepaida, Anthony V. | 07-64750 |
| Harvey, Clairous W. | 07-64764 |
| Joyner, Roosevelt T. | 07-64784 |
| Yourkovich, William A., Sr. | 07-64785 |
| Halter, Charles Maynard | 07-64787 |
| Karney, Loyce | 07-64794 |
| Mohler, Walter E. | 07-64796 |
| Boxx, Rayford L. | 07-64803 |
| Robertson, Gerald E. | 07-64804 |
| Boggs, Kenneth L. | 07-64808 |
| Lindsey, Eldo W. | 07-64814 |
| Womack, Earl A. | 07-64824 |
| Acord, Alfred A. | 07-64827 |
| Schroeder, Raymond W. | 07-64829 |
| Kolschefsky, Milton L. | 07-64832 |
| Cikanek, Edward J. | 07-64842 |
| Craig, John, Jr. | 07-64844 |
| Rouzee, Russell H. | 07-64857 |
| Keaton, Aubrey C. | 07-64865 |
| Bigelow, James T. | 07-64870 |
| Webster, Edward | 07-64871 |
| Barker, Delmaine, Sr. | 07-64874 |
| Fugitt, William M. | 07-64875 |
| Martin, Herbert | 07-64878 |
| Mounts, Emery F. | 07-64888 |
| Menas, George | 07-64896 |
| Johnson, John H., Jr. | 07-64989 |
| George, Richard W. | 07-65028 |
| Hunt, Wilky James | 07-65079 |
| Jordan, Robert A. | 07-65084 |
| Pianka, Chester A. | 07-65087 |
| Smith, John W., Jr. | 07-65088 |
| Strumb, Challis E. | 07-65091 |
| Kelley, Donald Wayne | 07-65098 |
| Pyles, John E. | 07-65100 |
| Davis, Edward C., Jr. | 07-65102 |
| Hoemberg, Paul V. | 07-65105 |
| Lynn, Marvin Park | 07-65107 |
| Holland, James L. | 07-65118 |
| Placek, Willard J. | 07-65126 |
| Hicks, John H. | 07-65129 |
| Misenheimer, James D. | 07-65133 |
| Warren, R. Gregory | 07-65149 |
| Wilson, Thomas Arthur | 07-65152 |
| St. Clair, James H. | 07-65166 |
| Caird, Gordon | 07-65167 |
| Walsh, James M. | 07-65171 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Smith, Harry L. | 07-65176 |
| Mercer, James W. | 07-65248 |
| Campbell, James P. | 07-65254 |
| Stamper, Lemuel G. | 07-65267 |
| Kurvin, Joe | 07-65276 |
| Henson, John H. | 07-65282 |
| Travis, Clifton D., Jr. | 07-65314 |
| Miles, Billy | 07-65327 |
| Martin, Byron R. | 07-65336 |
| Reiter, Murray T. | 07-65339 |
| Johnson, George W. | 07-65342 |
| Starns, Richard L. | 07-65357 |
| Clark, Raymond F. | 07-65362 |
| Stone, Bonnie C. | 07-65377 |
| Soza, Frank G. | 07-65388 |
| McLoud, Clarence O. | 07-65426 |
| Thomas, James V. | 07-65427 |
| Headley, Harry W. | 07-65428 |
| Cooper, Charles E. | 07-65429 |
| Tilley, John E. | 07-65431 |
| Nylander, Fred E. | 07-65432 |
| Wedgeworth, Billy D. | 07-65433 |
| Berg, Wesley | 07-65434 |
| Fordham, Rube J. | 07-65436 |
| Young, Robert Ray | 07-65438 |
| Corzine, Bert W., Jr. | 07-65442 |
| Mann, Daniel W. | 07-65449 |
| Mankopf, John H., Jr. | 07-65450 |
| Reinhard, Leland August | 07-65456 |
| Holman, Lester E. | 07-65457 |
| Kempski, Richard P. | 07-65462 |
| Lyons, Linus | 07-65467 |
| Shreve, Russell A. | 07-65469 |
| Shriver, Richard O. | 07-65470 |
| Voss, Edward E. | 07-65471 |
| Zentgraf, Mearl F. | 07-65473 |
| Eskind, Isaac Joseph | 07-65475 |
| Montgomery, Thomas O. | 07-65476 |
| Peaslee, Paul Howard | 07-65477 |
| Webster, Jason E. | 07-65478 |
| Holt, Bill H. | 07-65479 |
| Chidester, George W. | 07-65481 |
| Plumley, Robert L. | 07-65483 |
| Forker, Joe R. | 07-65485 |
| Klees, Mervin R. | 07-65486 |
| Johnson, Woodrow A. | 07-65489 |
| Perks, Eldon E. | 07-65493 |
| Higgins, Donald B. | 07-65496 |
| Hawks, Alfred Gray | 07-65497 |
| Schneider, Kasimer L. | 07-65501 |
| Kranz, Albert C. | 07-65510 |
| Hollister, Joseph C. | 07-65520 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Brightbill, Glen E. | 07-65522 |
| Cleary, Gerard P. | 07-65529 |
| McCoy, Robert V., Sr. | 07-65531 |
| Maynard, Norman J. | 07-65532 |
| Durham, Rondald J., Sr. | 07-65537 |
| King, Donald J. | 07-65539 |
| Callahan, Charles E. | 07-65540 |
| Witt, Donnie R. | 07-65545 |
| Suessmith, Leonard J. | 07-65555 |
| Kupfer, Grover A. | 07-65557 |
| Mays, Franklin D. | 07-65560 |
| Bussey, George F., Jr. | 07-65565 |
| Phillips, Jerry F. | 07-65567 |
| Barnes, Kary L. | 07-65572 |
| Martz, James H., Sr. | 07-65578 |
| Spessard, Kevin L., Sr. | 07-65579 |
| Bristow, Charles E. | 07-65583 |
| Bowman, Dodd H. | 07-65584 |
| Lewis, Charles E. | 07-65586 |
| Cockrill, James E. | 07-65588 |
| Reynolds, Lester M. | 07-65590 |
| Kline, Nelson E., Sr. | 07-65593 |
| Price, John F. | 07-65597 |
| Vaughn, Arthur L. | 07-65598 |
| Cannon, Herbert H. | 07-65601 |
| Ingraham, Harold D. | 07-65611 |
| Knight, Morris H., Sr. | 07-65615 |
| Sattich, Norman J. | 07-65622 |
| Johnson, Glen D. | 07-65623 |
| Butler, Gerald P. | 07-65629 |
| Bauman, Albert C. | 07-65643 |
| Miller, Harris E. | 07-65647 |
| Bagwell, Mary Louise | 07-65654 |
| Spry, Joseph | 07-65657 |
| Gaddis, Wilbur D. | 07-65658 |
| Alexander, Silas Richard | 07-65663 |
| Thacker, Charles B. | 07-65677 |
| Shumaker, Odbert Ray | 07-65685 |
| Wenner, Douglas E. | 07-65687 |
| Colyer, Carlos Lee | 07-65695 |
| Kincannon, James R. | 07-65698 |
| Robinson, Kelly C. | 07-65700 |
| Taulton, Leon L. | 07-65712 |
| Burns, Thomas W. | 07-65717 |
| Leasure, Edgar S., Jr. | 07-65718 |
| Edwards, James H. | 07-65719 |
| Conner, Hubert R. | 07-65721 |
| Earle, Donald D. | 07-65723 |
| James, Sidney C. | 07-65727 |
| Vickery, James W. | 07-65729 |
| Swanson, Thomas C., Jr. | 07-65741 |
| Thompson, William Ray | 07-65744 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Brotzge, Carroll E., Sr. | 07-65746 |
| Kroll, Leo A. | 07-65751 |
| Tompsett, Leland J. | 07-65755 |
| Frazier, Howard G. | 07-65756 |
| Hickman, Charles J. | 07-65761 |
| Renfro, Rufus F. | 07-65762 |
| Pruitt, Thomas J. | 07-65767 |
| Goodson, William M. | 07-65770 |
| Schlaepfer, Robert B. | 07-65772 |
| Turner, Asber | 07-65774 |
| Lay, James O. | 07-65779 |
| Schoonover, Steward W., Sr. | 07-65789 |
| Underwood, James R. | 07-65803 |
| Franklin, Wilbur | 07-65805 |
| McNeal, James David, Sr. | 07-65819 |
| Henrickson, George E. | 07-65826 |
| Edwards, Harold J., Sr. | 07-65833 |
| Johnston, Allen William | 07-65848 |
| Reddard, Robert J. | 07-65852 |
| Weigle, Richard J. | 07-65863 |
| Bigham, Walter A. | 07-65867 |
| Smith, James R. | 07-65884 |
| Roberson, Ronald L. | 07-65894 |
| Harman, William W. | 07-65896 |
| Martindale, Benjamin J. | 07-65899 |
| Saavedra, Joseph R. | 07-65900 |
| Carter, Gilmer T., Jr. | 07-65904 |
| Firman, Terence L., Sr. | 07-65906 |
| Stewart, Robert E. | 07-65907 |
| Young, Ray | 07-65908 |
| Barone, William F. | 07-65909 |
| Fritz, John P. | 07-65910 |
| Nett, Karl M. | 07-65996 |
| Scharoun, William M. | 07-65999 |
| Olinger, Ronald E. | 07-66007 |
| Thurston, Kenneth D. | 07-66008 |
| Bellew, Donald L. | 07-66012 |
| Hyde, Frederic L. | 07-66030 |
| Arellano, Salvador M. | 07-67414 |
| Ayers, Heber, Jr. | 07-67415 |
| Franklin, Terry S. | 07-67420 |
| Kennedy, Lonnie R. | 07-67422 |
| Willie, Charles Edward | 07-67423 |
| Skoglund, Duane D. | 07-67426 |
| Marriott, Brendan E. | 07-67427 |
| Shannon, Bernard M., Sr. | 07-67428 |
| Nate, Farrell L. | 07-70541 |
| Smith, Fred J., Jr. | 07-70544 |
| Toth, James N. | 07-70546 |
| Sikes, Jerald Delbert, Sr. | 07-70554 |
| Bohnenberger, Germaine A. | 07-73406 |
| Bryant, Johnny L. | 07-73407 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Capel, Anthony A. | 07-73408 |
| Nethers, Ralph E. | 07-73410 |
| Sunderland, Richard P. | 07-73411 |
| Watkins, Benny F., Jr. | 07-73412 |
| Weber, Jerry Lee | 07-73413 |
| Rongitsch, Robert W. | 07-73870 |
| Jones, Donald K. | 07-73872 |
| Plantz, Perry | 07-73873 |
| Simmons, David T. | 07-73874 |
| Fortney, John L. | 07-73876 |
| Lybrand, Julius J. | 07-73878 |
| Thaldorf, Richard | 07-73880 |
| Ward, Glen D. | 07-73881 |
| Samuels, Joe | 07-73882 |
| Wright, Richard B. | 07-73883 |
| Hafer, Frederick | 07-73886 |
| Roye, Gary W. | 07-73887 |
| Dundon, James E. | 07-73889 |
| Fox, John P. | 07-73891 |
| Pawelek, Lambert F. | 07-73893 |
| Maupin, David J. | 07-73894 |
| Mummey, Rodney L. | 07-73896 |
| Tompkins, Jimmie L. | 07-73898 |
| Finley, William C. | 07-73899 |
| Linville, William V. | 07-73902 |
| Clark, Nelson L. | 07-73907 |
| Kunz, Don E. | 07-73908 |
| Dietel, Walter F., Jr. | 07-73909 |
| Niehaus, Ralph R. | 07-73910 |
| Shelton, James W., Sr. | 07-73913 |
| Faiferlick, Dale | 08-67070 |
| Clark, Jerold W. | 08-67071 |
| Armstrong, Raymond C. | 08-67074 |
| Nunez, Ernest R. | 08-67076 |
| Winters, Willie | 08-70898 |
| Burris, Glenn D. | 08-73909 |
| Cranston, James H. | 08-73910 |
| Yunt, Richard G. | 08-73911 |
| Donmyer, Glen | 08-73914 |
| Johnson, Lester N. | 08-73916 |
| Adams, Charley F., Sr. | 08-77970 |
| Bell, Joseph J. | 08-77971 |
| Brooks, Truman D. | 08-77972 |
| Dingman, Donald E. | 08-77973 |
| Harding, Earl C. | 08-77975 |
| Kline, Lawrence R. | 08-77976 |
| Herrera, Santiago V. | 08-77980 |
| Wahl, Leo | 08-79855 |
| Siple, Robert J. | 08-79856 |
| Nugent, Sellar B. | 08-79858 |
| Surbaugh, Jerry E., Sr. | 08-79859 |
| Lisec, Irvin D. | 08-79862 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Brown, Joseph F. | 08-79863 |
| Williams, Ronald L. | 08-84588 |
| Boucher, Donald Lee | 08-84590 |
| Curry, Timothy J. | 08-84591 |
| Gardner, Larry D. | 08-84593 |
| Glenn, Charles L. | 08-84594 |
| King, Everett D. | 08-84595 |
| Doyle, Gary L. | 08-84608 |
| Mabrey, Paul E. | 08-84610 |
| Marcum, Charles H. | 08-84611 |
| Salazar, Macario O. | 08-84613 |
| Storer, Roy H. | 08-84614 |
| Detimmerman, Charles G. | 08-84618 |
| Macarty, Larry G. | 08-84619 |
| Walker, Michael A. | 08-84620 |
| Cunningham, Paul R. | 08-84621 |
| Freitas, James M. | 08-84622 |
| Smith, Donald R. | 08-84623 |
| Touchton, John H. | 08-84624 |
| Osting, James E. | 08-88822 |
| Williams, Marion H., Jr. | 08-88823 |
| Curry, Bernard L. | 08-88824 |
| Eskridge, Ronald | 08-88825 |
| Meseke, Leroy G. | 08-88828 |
| Salter, William L. | 08-88831 |
| Shuey, Kenneth C. | 08-88832 |
| Still, Wilbur E. | 08-88833 |
| Williams, Benton F. | 08-88834 |
| Spencer, Robert G. | 08-88839 |
| Varney, LeRoy E. | 08-88840 |
| Allen, Glenn E. | 08-88843 |
| Bartlome, George F. | 08-88844 |
| Russell, Robert J. | 08-88848 |
| Walker, Earl J. | 08-88850 |
| Reeves, Kenneth R. | 08-88857 |
| Curtis, Andrew E. | 08-88861 |
| Franco, Edward C. | 08-88862 |
| Sullivan, James M. | 08-88863 |
| Butts, Donald D. | 08-90417 |
| Cartwright, John M. | 08-90419 |
| Duffy, Walter V. | 08-90420 |
| Hinton, William E. | 08-90422 |
| Klass, Norman A. | 08-90424 |
| Stangl, Edward J. | 08-90425 |
| Torgeson, Russell E. | 08-90427 |
| Meador, Earnest L. | 08-90429 |
| Musser, John R. | 08-90430 |
| Rielly, John M. | 08-90433 |
| Sims, Charles D. | 08-90435 |
| Erickson, Dale W. | 08-90437 |
| Groff, Don R. | 08-90438 |
| Hernandez, Leo A. | 08-90440 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Aguilar, Manuel | 08-90443 |
| Dahl, Russell J. | 08-90444 |
| Patterson, Robert L. | 08-90446 |
| Pepin, John L. | 08-90447 |
| Radmer, William D. | 08-90449 |
| Russell, Kenneth A. | 08-90450 |
| Angle, Lynwood B. | 08-90451 |
| Robles, Robert C. | 08-90452 |
| Bergman, Dean E. A. | 09-60128 |
| Brooks, Nelson Ray | 09-60129 |
| Buskill, Charles Richard | 09-60130 |
| Conner, James Buchanan | 09-60132 |
| Fox, Willard R. | 09-60134 |
| Hartley, Robert E. | 09-60139 |
| Kauffman, Truman | 09-60144 |
| Robertson, Hilary L. | 09-60146 |
| Gray, Gene H. | 09-60148 |
| Beckerle, Eugene L. | 09-62661 |
| Sanchez, Orlando | 09-62663 |
| Anderson, Albert W. | 09-62664 |
| Nygard, Hjalner E. | 09-62665 |
| O'Neal, Johnny A., Jr. | 09-62666 |
| Smith, Robert A. | 09-62667 |
| Zamora, Robert Lee | 09-62668 |
| Ward, Walter V. | 09-62671 |
| Heckman, George H. | 09-62672 |
| Hardsaw, Donald L., Sr. | 09-62673 |
| Bergholz, Roger K. | 09-62676 |
| Elde, Ronald M. | 09-62677 |
| DeMasi, Arthur J. | 09-62678 |
| Ficklin, Raymond E. | 09-62679 |
| Adams, Richard L. | 09-62680 |
| Gross, Francis G. | 09-62684 |
| Hasenfuss, James H. | 09-62685 |
| Hastings, John R., Sr. | 09-62686 |
| Hedstrom, Francis J. | 09-62688 |
| Hutton, Jay R. | 09-62689 |
| Harrelson, Robert E. | 09-65610 |
| Leslie, Kenneth E. | 09-65611 |
| Wilson, Carl H., Sr. | 09-65612 |
| Breimon, Gordon E. | 09-65615 |
| Bresnahan, Leo M. | 09-65616 |
| Davis, Tommy L. | 09-65620 |
| Eivins, Everett C. | 09-65621 |
| Hartman, Frank D. | 09-65623 |
| Novack, Robert F. | 09-65625 |
| Coy, Louis | 09-65628 |
| Meeker, Edward J. | 09-65629 |
| Nelson, Glen | 09-65630 |
| Newton, Lester A. | 09-65631 |
| Ramsey, Richard H. | 09-65633 |
| Roberts, Harold D. | 09-65634 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Shell, Jim D. | 09-65636 |
| Smith, Stanley E. | 09-65637 |
| Stufflebean, Forest D. | 09-65638 |
| Petersen, Eugene N., Jr. | 09-65641 |
| Clemence, Kirk R. | 09-65659 |
| Liggett, Dan E. | 09-65662 |
| Bromley, Robert H. | 09-66122 |
| Cox, Hayward L. | 09-66123 |
| Petty, Charles L., Jr. | 09-66124 |
| Rauch, Allan | 09-66125 |
| Sargent, John A. | 09-66127 |
| Smith, Vance A. | 09-66128 |
| Ward, Charles R. | 09-66130 |
| Ward, Marvin M. | 09-66131 |
| Welch, Floyd | 09-66134 |
| Worley, Larry E. | 09-66135 |
| Stewart, Donald H. | 09-67111 |
| Pearson, Ollie B. | 09-67112 |
| Willis, Arlen Lyle | 09-67114 |
| Willacker, Paul J. | 09-67115 |
| Hoey, Robert J. | 09-67118 |
| Stanaland, Edward L. | 09-67119 |
| Janke, Warren D. | 09-67120 |
| Smith, Gary A. | 09-67121 |
| Kellogg, John M. | 09-67122 |
| Greene, Charles F. | 09-67125 |
| Cook, Norman B. | 09-67126 |
| Carter, Kenneth J. | 09-67127 |
| Brooks, Elmer | 09-67128 |
| Brooks, Donald F. | 09-67129 |
| Abbott, Roger H. | 09-67130 |
| Siminski, Thomas F. | 09-70177 |
| Snavely, Milton G. | 09-70178 |
| Corns, Herbert Dee | 09-70179 |
| Buckmaster, Donald E. | 09-70180 |
| Adams, William J. | 09-70182 |
| Berkshire, Thomas R. | 09-70183 |
| Garman, Ivan J. | 09-70185 |
| Gribbin, John M. | 09-70186 |
| Hutchins, Thomas E. | 09-70187 |
| McMullen, George W. | 09-74760 |
| Payne, Franklin R. | 09-74761 |
| Ruff, Jack W., Sr. | 09-74762 |
| Bays, Carlos M. | 09-74763 |
| Willis, Wayne A. | 09-74764 |
| Ankoviak, John H. | 09-74765 |
| Holland, Bobby N. | 09-74769 |
| Jenkins, Francis Russell, Jr. | 09-74770 |
| Lathrop, Ray | 09-74771 |
| Holland, Paul D. | 09-80080 |
| Koppe, Albert J. | 09-80081 |
| Modreske, Roger A. | 09-80082 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Olesen, Gerald F. | 09-80084 |
| Adams, Ronald E. | 09-80085 |
| Alkema, David T. | 09-80086 |
| Tillery, C. Duane | 09-80088 |
| Weeden, Weldon R. | 09-80089 |
| Goller, Richard M. | 09-90850 |
| Jacobs, Bruce B. | 09-90852 |
| Berry, Robert S., Sr. | 09-90856 |
| Schumacher, William G. | 09-90857 |
| Shrum, John P. | 09-90859 |
| Steidel, Carl V. | 09-90860 |
| Olsen, Kenneth D. | 09-90861 |
| Bicknell, Melvin W. | 09-91870 |
| Flores, Pedro, Jr. | 09-91871 |
| Hudson, Wilfred J. | 09-91873 |
| Pike, Hilmar | 09-91874 |
| Heldenbrand, Eugene A. | 09-91875 |
| Quimby, Thomas J. | 09-91877 |
| Baker, Jerry A. | 09-91878 |
| Engley, Joseph L. | 09-91879 |
| Garner, James R. | 09-91880 |
| Irving, Charles E. | 09-91881 |
| Klepinger, John D. | 09-91882 |
| Klomp, John A. | 09-91883 |
| Rosier, Glen | 09-91884 |
| Savage, David L. | 09-91885 |
| Sobota, Edmund V. | 09-91887 |
| Blackstone, Richard E. | 09-91890 |
| Wilson, Raymond R. | 09-91892 |
| Hill, Roger L. | 09-91893 |
| Meeks, Harry R., Sr. | 09-91894 |
| Bloch, David J. | 09-92213 |
| Ayers, Larry A. | 09-92214 |
| Fink, Kenneth H. | 09-92466 |
| Mackner, Stephen M. | 09-92467 |
| Meeks, Hollis Leo | 09-92468 |
| Anderson, Walter M. | 09-92469 |
| Green, Lee I. | 09-92470 |
| Hedrick, William L. | 09-92471 |
| Kaiser, Joe M. | 09-92472 |
| Nicholas, Albert L. | 09-92473 |
| Fortune, Michael J. | 09-92475 |
| Rottman, Leonard E. | 09-92476 |
| Braddock, Charles A. | 09-92477 |
| DeZeller, Neil | 09-92478 |
| Furtick, Jerry W. | 09-92479 |
| Hill, Gary T. | 09-92480 |
| Houston, Sam B. | 09-92481 |
| Magneson, Lawrence A. | 09-92482 |
| Hern, Dennis | 09-92484 |
| Hulsey, Leonard R. | 09-92485 |
| Rodriguez, Angel, Jr. | 09-92486 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Thompson, Donald L. | 09-92487 |
| Tusch, Raymond D. | 09-92488 |
| Isenhour, Harry | 09-92489 |
| Stamper, John N. | 09-92490 |
| Dahlstrom, Norman D. | 10-61146 |
| Dowske, Ralph F. | 10-61147 |
| Gazso, Robert J. | 10-61148 |
| Lee, Russell J. | 10-61149 |
| Long, Richard L. | 10-61150 |
| Maples, Ricky | 10-61152 |
| Murphy, John P. | 10-61154 |
| Snyder, John, Jr. | 10-61156 |
| Pahlman, James H. | 10-61159 |
| Rivera, Michael C. | 10-61160 |
| Sword, Virgil B. | 10-61161 |
| Miller, Donald F., Sr. | 10-61162 |
| Ollanketo, Paul R. | 10-61163 |
| Peters, Fred L., Jr. | 10-61164 |
| Sager, John, Jr. | 10-61165 |
| Bartley, Jerry G. | 10-64667 |
| Bates, Robert L. | 10-64668 |
| Cook, Gary Dale | 10-64669 |
| Grieder, Leroy P. | 10-64670 |
| Keller, Richard E., Sr. | 10-64671 |
| Sanford, Roger W. | 10-64672 |
| Smith, Whitney A. | 10-64673 |
| Wolber, Mark S. | 10-64675 |
| Fox, Harold P. | 10-64676 |
| Selfors, Theodore | 10-64678 |
| Gleason, Steve | 10-67189 |
| Miller, William E. | 10-67191 |
| Pidany, William | 10-67192 |
| Weichold, Glen L. | 10-67193 |
| Angle, Gary D. | 10-67430 |
| Barnard, John A. | 10-67431 |
| Birchfield, Earl W. | 10-67432 |
| Birdwell, Jonah L. | 10-67433 |
| Boso, James R. | 10-67434 |
| Landis, Lynn L. | 10-67435 |
| Lunsford, Arnold Ray | 10-67436 |
| Richards, Honas H. | 10-67437 |
| Thomas, Travor P. | 10-67439 |
| Mallory, Richard M. | 10-69362 |
| Howell, Gary W. | 10-69363 |
| Niemic, Frank E. | 10-69364 |
| Dado, George C. | 10-78991 |
| Poling, Charles T. | 10-78993 |
| Thompson, Larry D. | 10-78994 |
| Bijold, Thomas M. | 10-78995 |
| Brashear, Charles A. | 10-80965 |
| Brown, Steve L. | 10-80966 |
| Heffernan, John M. | 10-80967 |

| | |
|---|---|
| Schirmer, Herman W. | 10-80968 |
| Witte, Norman | 10-80969 |
| Chubick, Marion E. | 10-83261 |
| George, Charley W. | 10-83262 |
| Olson, Richard L. | 10-83263 |
| Romero, Balty | 10-83264 |
| Eisenman, Wayne | 10-83265 |
| Stirdivant, David M. | 10-83266 |
| Cohenour, Robert W. | 10-84896 |
| Crews, Robert H. | 10-84897 |
| Loveless, Morris A. | 10-84900 |
| Mezzanotte, Tony A. | 10-84901 |
| Mote, Reginald | 10-84902 |
| Smith, Harold Gene | 10-84903 |
| Stockwell, Gailen N. | 10-84904 |
| Mellnick, Russell R. | 11-63474 |
| High, Cary | 11-63955 |
| Schultz, William K. | 11-63956 |
| Nirosky, Clement G., Jr. | 11-63957 |
| Daiprai, Bennie R. | 11-63958 |
| Young, Thomas E. | 11-63959 |
| Freeman, Lawren V. | 11-63960 |
| Powell, William J. | 11-63962 |
| Campbell, James G. | 11-63963 |
| Baker, Carl E. | 11-63964 |
| Odom, Harry W., Sr. | 11-63965 |
| King, Charles F., Sr. | 11-63966 |
| Hernandez, Dario G., Jr. | 11-63967 |
| Torbenson, Richard L. | 11-63968 |
| Gilchrist, James W. | 11-63969 |
| Thornton, Cecil H. | 11-63970 |
| Martinez, Richard J., Sr. | 11-63971 |
| Martin, Jack O. | 11-63972 |
| Kerston, Kenneth D. | 11-63973 |
| Scott, Richard O. | 11-63974 |
| Hoggard, Charles A. | 11-63975 |
| Sayers, Ralph D. | 11-63977 |
| Wood, James E. | 11-63978 |
| Haddock, John R. | 11-63979 |
| Stringer, Leslie L. | 11-63980 |
| Jenkins, James A. | 11-66236 |
| Stevenson, Howard S. | 11-66237 |
| Payne, Titus R. | 11-66239 |
| McCollister, Sam B. | 11-66240 |
| Hongsermeier, Donald D. | 11-66241 |
| Stanfield, DeWayne | 11-66242 |
| Duran, Frank E., Jr. | 11-66243 |
| Denney, Edward L. | 11-66244 |
| Durbrow, Richard A. | 11-66245 |
| Sanchez, Steve S. | 11-66246 |
| Hailey, Leslie A. | 11-66248 |
| Bird, Kenneth O. | 11-66280 |

**Attachment A to**
**Plaintiffs' Motion for Dismissal of Defendant General Electric Company**

| | |
|---|---|
| Chapman, Charles R. | 11-66281 |
| Destito, Albert | 11-66282 |
| Huffman, Ted C. | 11-66283 |
| Pendleton, Burton E., Jr. | 11-66284 |
| Thompson, John M. | 11-66286 |
| McKittrick, Charles N. | 11-66337 |
| Bates, Charles E. | 11-66762 |
| Schopp, Larry D. | 11-66765 |
| Brennan, Charles F. | 11-66766 |
| Allen, Gary Lane | 11-66767 |
| Powell, Larry M. | 11-66768 |
| Simioni, Alphonso D. | 11-66769 |
| Yeaw, Charles A. | 11-66770 |
| Baucum, Larry W. | 11-67227 |
| Chenoweth, Thomas A. | 11-67228 |
| Hess, Jerry F. | 11-67229 |
| McDonald, Wayne L. | 11-67230 |
| Turner, Rodney L. | 11-67231 |
| McMahon, Michael A. | 11-67263 |
| Meysman, Raymond P. | 11-67264 |
| Dennis, Dale J. | 11-67327 |
| Hamilton, Leonard F. | 11-67328 |
| Lifto, Thomas D. | 11-67329 |
| Taliaferro, George E., Jr. | 11-67341 |
| Bonn, Delbert E. | 11-67670 |
| Duncan, Woodrow E. | 11-67673 |
| Hess, Donald W. | 11-67674 |
| Mordecai, Francis L. | 11-67675 |
| Harrington, Thomas R. | 11-67700 |
| Burens, Thomas | 11-67707 |
| Neely, Walter D. | 11-67708 |
| Shackelford, Ronnie M. | 11-67715 |
| Conger, Willard H. | 11-67745 |
| Wilson, Larry J. | 11-67751 |
| Brown, Donald L. | 11-67776 |
| Keathley, Walker | 11-67782 |
| Meredith, Beryl W. | 11-67796 |
| Secord, Gary R. | 12-60011 |
| Wescott, Lew | 12-60013 |
| Williams, Robert L. | 12-60014 |
| Deffendall, John L. | 12-60024 |
| Mecham, Richard D. | 12-60025 |
| Schuck, Richard A. | 12-60026 |
| Castillo, Rodrigo | 12-60036 |
| Lee, Malvin H. | 12-60037 |
| Mueller, James E. | 12-60041 |
| Renegar, Raymond K. | 12-60042 |

Certificate of Service

**MAILED:**

| | | | |
|---|---|---|---|
| ALLAN HEYWARD | FREDRIC GOLDFEIN | LEON KELLNER | ROBERT BEYLER |
| ARCHIBALD WALLACE | HAROLD LAWLOR | LYNNE BLAIN | ROBERT LICHENSTEI |
| CHRISTOPHER HEDRICK | JAMES MATHEWS | M. MULLINS | SARAH GODFREY |
| DAVID BOELZNER | JEAN MUMM | MARK HARBISON | SAVALLE SIMS |
| DERRICK THOMAS | JOHN FITZPATRIC | PATRICK MULLINS | SHARON GLOVER |
| DUDLEY WOODY | JOHN LICHTENSTE | PHILIP GARDNER | THOMAS MORAN |
| EDWARD MULLINS | JUSTIN GRAVATT | RANDY SPARKS | TIMOTHY FEEHAN |
| ETHAN GREENBERG | KENNETH KELLNER | RICHARD PLEDGER | WILLIAM RIGGENBACH |
| | | ROBERT ALLEN | WILLIAM SPIVEY |

**E-MAILED:**

| | | | |
|---|---|---|---|
| ALBERT POOLE | JAMES KENNEDY | LOUIS HERNS | ROBERT HOOD |
| BRENNA NEWMAN | JAMES WYNNE | MARC GRECO | ROBERT O'DONNELL |
| BRENT TIMBERLAKE | JAN SIMONSEN | MARCIA DURKIN | ROBERT SPINELLI |
| BRUCE BISHOP | JASON DAVIS | MARY MULLIN | ROY BLACKWELL |
| CARL SCHWERTZ | JOHN FISHWICK | MATTHEW BERKOWITZ | SARAH GODFREY |
| CHARLOTTE VAUGHN | JOHN VITSAS | MAURICE FRANCIS MULLINS | STEPHANIE BLYTHE |
| DABNEY CARR | JOYCE WOOD | MAURICE MULLINS | STEPHEN JACKSON |
| DONALD MCLEAN | KAREN CARR | MONA WALLACE | STEWART SINGER |
| FRANK FRIESTEDT | KAREN ZELLO | MONICA MROZ | TIMOTHY DILLON |
| GLEN HUFF | KAY BROWN | PATRICIA TURNER | V. BEVON |
| GREGORY STILLMAN | KENNETH MAYO | RICHARD GLASSER | WILLARD MOODY |
| HENRY WARE | KIP HARBISON | RICHARD OTTINGER | WILLIAM DAVIES |
| JAMES GANDY | KIRA LIGATO | RICHARD RADCLIFFE | WILLIAM KLIFFEL |
| | LELAND KELLNER | RICHARD WALKER | WILLIAM MONROE |

Order Dismissing VA-E GE 3.19.12